Form 1. PT (11-92)

**FORM 1 VOLUNTARY PETITION**

| United States Bankruptcy Court<br>District of | VOLUNTARY<br>PETITION |
|---|---|

| IN RE (Name of debtor-if individual, enter Last, First, Middle)<br>CARLOS T. TEJADA | NAME OF JOINT DEBTOR (Spouse) (Last, First, Middle)<br>INGRID R. TEJADA |
|---|---|
| ALL OTHER NAMES used by debtor in the last 6 years<br>(include married, maiden and trade names)<br><br>NONE | ALL OTHER NAMES used by the joint debtor in the last 6 years<br>(include married, maiden and trade names.) |
| SOC. SEC./TAX I.D. NO. (If more than one, state all)<br>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 | SOC. SEC./TAX I.D. NO.(If more than one, state all)<br>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 |
| STREET ADDRESS OF DEBTOR (No. and street, city, state, zip)<br><br>426 FULTON STREET (APT. # 2)<br>ELIZABETH, NEW JERSEY 07207<br>COUNTY OF RESIDENCE OR PRINCIPAL PLACE OF BUSINESS<br>UNION | STREET ADDRESS OF JOINT DEBTOR (No. and street, city, state, zip)<br><br>426 FULTON STREET (APT. # 2)<br>ELIZABETH, NJ 07207<br>COUNTY OF RESIDENCE OR PRINCIPAL PLACE OF BUSINESS<br>UNION |
| MAILING ADDRESS OF DEBTOR (If different from street address)<br><br>SAME | MAILING ADDRESS OF JOINT DEBTOR (If different from street address)<br><br>SAME |
| LOCATION OF PRINCIPAL ASSETS OF BUSINESS DEBTOR<br>(If different from addresses listed above)<br><br>SAME | ☑ Debtor has been domiciled or has had a residence, principal place of business or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br>☐ There is a bankruptcy case concerning debtor's affiliate, general partner or partnership pending in this District. |

**INFORMATION REGARDING DEBTOR (Check applicable boxes)**

| TYPE OF DEBTOR | | CHAPTER OR SECTION OF BANKRUPTCY CODE UNDER WHICH THE PETITION IS FILED (Check one box) |
|---|---|---|
| ☐ Individual | ☐ Corporation Publicly Held | ☑ Chapter 7    ☐ Chapter 11    ☐ Chapter 13 |
| ☐ Joint (H&W) | ☐ Corporation Not Publicly Held | ☐ Chapter 9    ☐ Chapter 12    ☐ § 304-Case Ancillary to Foreign |
| ☐ Partnership | ☐ Municipality | FILING FEE (Check one box)    Proceeding |
| ☐ Other _____ | | ☐ Filing fee attached. |

NATURE OF DEBT

☒ Non-Business Consumer    ☐ Business - Complete A&B below

☐ Filing fee to be paid in installments. (Applicable to individuals only) Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). see Offical Form No..3

A. TYPE OF BUSINESS (check one box)

| ☐ Farming | ☐ Transportation | ☐ Commodity Broker |
|---|---|---|
| ☐ Professional | ☐ Manufacturing/ Mining | ☐ Construction |
| ☐ Retail/Wholesale | | ☐ Real Estate |
| ☐ Railroad | ☐ Stockbroker | ☐ Other Business |

NAME AND ADDRESS OF LAW FIRM OR ATTORNEY

ANNA C. LITTLE, ESQ. 300 KIMBALL STREET, STE. 106
WOODBRIDGE, NJ 07095

Telephone No. (732) 636-4901

NAME(S) OF ATTORNEY(S) DESIGNATED TO REPRESENT THE DEBTOR
ANNA C. LITTLE, ESQ.

B. BRIEFLY DESCRIBE NATURE OF BUSINESS

**STATISTICAL ADMINISTRATIVE INFORMATION** (Estimates only) (Check applicable box)

☐ Debtor estimates that funds will be available for distribution

☐ Debtor estimates that after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution

ESTIMATED NUMBER OF CREDITORS
☐ 1-15    ☐ 16-49    ☐ 50-99    ☐ 1

ESTIMATED ASSETS (in thousands of dollars)
☒ Under 50    ☐ 50-99    ☐ 100-499    ☐ 500-999    ☐ 10

ESTIMATED LIABILITIES (in thousands of dollars)
☐ Under 50    ☐ 50-99    ☐ 100-499    ☐ 500-999    ☐ 10

ESTIMATED NUMBER OF EMPLOYEES -CH 11 & 1
☐ 0    ☐ 1-19    ☐ 20-99

ESTIMATED NO. OF EQUITY SECURITY HOLDER
☐ 0    ☐ 1-19    ☐ 20-99

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

Case # 02-30603 nRG         Chapter 7
Filed: 12:50 PM, 01/17/02
                            Newark
Judge: Rosemary Gambardella
Trustee: Joseph J. Newman
Debtor(s):
    Carlos T. Tejada
    Ingrid R. Tejada
**First Meeting of Creditors**
09:00 AM, February 21, 2002
One Newark Center
One Newark Center
Suite 1401, Office of the US Trustee
Newark, NJ 07102-5504

RECEIPT
# 000245127 - SM
01:20 PM, January 17, 2002

| Code | Qty | Amount |
|---|---|---|
| NF | 1 | $30.00 |
| 07 | 1 | $170.00 |

ORIGINAL

**TOTAL PAID:** $200.00

From: Anna C. Little
300 Kimball Street
Suite 106
Woodbridge, NJ 07095-0000

2

Name of Debtor ~~CRLOS~~ T. TEJADA, INGRID R. ~~GARCIA~~  Case No. _____

|  | (Court use only) |
| --- | --- |

### FILING OF PLAN

For Chapter 9, 11,12 and13 cases only. Check appropriate box.

☐ A copy of debtor's proposed plan dated _____ is attached.

☐ Debtor intends to file a plan within the time allowed by statute, rule, or order of the court.

### PRIOR BANKRUPTCY CASE FILED WITHIN LAST 6 YEARS (If more than one, attach additional sheet)

| Location Where Filed | Case Number | Date Filed |
| --- | --- | --- |
|  |  |  |

### PENDING BANKRUPTCY CASE FILED BY ANY SPOUSE, PARTNER, OR AFFILIATE OF THIS DEBTOR (If more than one, attach additional sheet.)

| Name of Debtor | Case Number | Date |
| --- | --- | --- |
|  |  |  |
| Relationship | District | Judge |
|  |  |  |

### REQUEST FOR RELIEF

Debtor requests relief in accordance with the chapter of title II, United States Code, specified in this petition.

### SIGNATURES

#### ATTORNEY

X _____  Date _____

Signature

#### INDIVIDUAL /JOINT DEBTOR(S)

I declare under penalty of perjury that the information provided in this petition is true and correct.

X _Carlos Tejada_

Signature of Debtor

Date

X _Ingrid Tejada_

Signature of Joint Debtor

Date

#### CORPORATE OR PARTNERSHIP DEBTOR

I declare under penalty of perjury that the information provided in this petition is true and correct, and that the filing of this petition on behalf of the debtor has been authorized.

X _____

Signature of Authorized Individual

_____

Print or Type Name of Authorized Individual

_____

Title of Individual Authorized by Debtor to File this Petition

Date

### EXHIBIT "A" ( To be completed if debtor is a corporation requesting relief under chapter 11.)

☐ Exhibit "A" is attached and made a part of this petition.

#### TO BE COMPLETED BY INDIVIDUAL CHAPTER 7 DEBTOR WITH PRIMARILY CONSUMER DEBTS (See P.L. 98-353 § 322)

I am aware that I may proceed under chapter 7,11,12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7 of such title.

If I am represented by an attorney, exhibit "B" has been completed.

X _Carlos Tejada_  Date _____

Signature of Debtor

X _Ingrid Tejada_  Date _____

Signature of Joint Debtor

### EXHIBIT "B" (To be completed by attorney for individual chapter 7 debtor(s) with primarily consumer debts.)

I, the attorney for the debtor(s) named in the foregoing petition, declare that I have informed the debtor(s) that (he, she, or they ) may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter.

X _____  Date _____

Signature of Attorney

Form B6(Cont) Blumberg Law Products

**UNITED STATES BANKRUPTCY COURT**                           **DISTRICT OF** NEW JERSEY

In re: CARLOS T. TEJADA AND INGRID R. TEJADA          Debtor(s)          Case No.          (If Known)

See summary below for the list of schedules. Include Unsworn Declaration under Penalty of Perjury at the end.

GENERAL INSTRUCTIONS: Schedules D, E and F have been designed for the listing of each claim only once. Even when a claim is secured only in part, or entitled to priority only in part, it still should be listed only once. A claim which is secured in whole or in part should be listed on Schedule D only, and a claim which is entitled to priority in whole or in part should be listed in Schedule E only. Do not list the same claim twice. If a creditor has more than one claim, such as claims arising from separate transactions, each claim should be scheduled separately.

Review the specific instructions for each schedule before completing the schedule.

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| Name of Schedule | Attached (Yes No) | Number of sheets | Assets | Liabilities | Other |
|---|---|---|---|---|---|
| A - Real Property | Y | 1 | 0.00 | | |
| B - Personal Property | Y | 1 | 29,813.00 | | |
| C - Property Claimed as Exempt | Y | 1 | | | |
| D - Creditors Holding Secured Claims | Y | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims | Y | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Y | 2 | | 21,093.04 | |
| G - Executory Contracts and Unexpired Leases | Y | 1 | | | |
| H - Codebtors | Y | 1 | | | |
| I - Current Income of Individual Debtor(s) | Y | 6 | | | $ 2,537.23 |
| J - Current Expenditures of Individual Debtor(s) | Y | 1 | | | $ 520.00 |
| Total Number of Sheets of All Schedules | | 16 | | | |
| Total Assets | | | $ 29,813.00 | | |
| Total Liabilities | | | | $ 21,093.04 | |

Form B6-A/B (6/16/96)    Julius Blumberg, Inc, NYC 10013

In re:  **CARLOS T. TEJADA AND INGRID R. TEJADA**

| | | |
|---|---|---|
| Debtor(s) | Case No. | (If known) |

## SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| | | | | |

Total -> $

(Report also on Summary of Schedules.)

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | BANCO POPULAR ACCT. NO. : ACCT. NO.: | | $ 200.00 $ 125.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings including audio, video and computer equipment. | | BED, DINETT, SOUNDSYSTEM, LIVING ROOM SET, TELEVISIONS, | | $ 4,100.00 |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | ASSORTED ARTICLES, CASUAL CLOTHING | | $ 1,000.00 |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |

3072 · 1991 JULIUS BLUMBERG, INC., NYC 10013

Form B6B - 93 (6/90)    Julius Blumberg, Inc. NYC 10013

**SCHEDULE B - PERSONAL PROPERTY**

In re: **CARLOS T. TEJAD AND INGRID R. TEJADA**    Debtor(s)    Case No.    (if known)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize | X | | | |
| 12. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 13. Interest in partnerships or joint ventures. Itemize. | X | | | |
| 14. Government and corporate bonds and other negotiable and nonegotiable instruments. | X | | | |
| 15. Accounts receivable. | | | | |
| 16. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 17. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | TAX REFUNDS 2000 | | $ 6,388.00 |
| 18. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 19. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 20. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 21. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 22. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 23. Automobiles, trucks, trailers, and other vehicles and accessories. | | MAZDA MPD 2000 | | $ 18,000.00 |
| 24. Boats, motors, and accessories. | X | | | |
| 25. Aircraft and accessories. | | | | |
| 26. Office equipment, furnishings, and supplies. | X | | | |
| 27. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 28. Inventory. | | | | |
| 29. Animals. | X | | | |
| 30. Crops - growing or harvested. Give particulars. | X | | | |
| | X | | | |
| 31. Farming equipment and implements. | X | | | |
| 32. Farm supplies, chemicals, and feed. | X | | | |
| 33. Other personal property of any kind not already listed. Itemize. | X | | | |

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules)    Total ->    $ 29,813.00

_____ continuation sheets attached

Julius Blumberg, Inc. NYC 10013

In re:  CARLOS R. TEJADA AND INGRID R. TEJADA          Debtor(s)          Case No.          (if known)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor elects the exemptions to which debtor is entitled under (Check one box)

☐ 11 U.S.C. § 522(b)(1): Exemptions provided in 11 U.S.C. § 522(d). Note: These exemptions are available only in certain states.

☒ 11 U.S.C. § 522(b)(2): Exemptions available under applicable nonbankruptcy federal laws, state or local law.

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT MARKET VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| BANCO POPULAR<br>ACCT NO.: 020010381<br>ACCT. NO. 020070800 | 11 USC 522(b)(1) | | $ 200.00<br>$ 125.00 |
| HOUSEHOULD FURNISHING | 11 USC 522 (b)(1) | | $ 4,100.00 |
| CLOTHING | 11 USC 522 (b)(1) | | $ 1,000.00 |
| MAZDA MPD 2000 | 11 USC 522 (b)(1) | | $ 18,000.00 |
| TAX REFUNDS 2000 | | | $ 6,388.00 |

3072 · 1991 JULIUS BLUMBERG, INC., NYC 10013

Julius Blumberg, Inc. NYC 10013

In re:    CARLOS R. TEJADA AND INGRID R. TEJADA

Debtor(s)    Case No.    (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CUD. | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION IF ANY |
|---|---|---|---|---|---|---|
| A/C # | | | | | | |
| | | | VALUE $ | | | |
| A/C # | | | | | | |
| | | | VALUE $ | | | |
| A/C # | | | | | | |
| | | | VALUE $ | | | |
| A/C # | | | | | | |
| | | | VALUE $ | | | |
| A/C # | | | | | | |
| | | | VALUE $ | | | |
| A/C # | | | | | | |
| | | | VALUE $ | | | |
| A/C # | | | | | | |
| | | | VALUE $ | | | |
| A/C # | | | | | | |
| | | | VALUE $ | | | |
| A/C # | | | | | | |
| | | | VALUE $ | | | |

continuation sheets attached

Subtotal ->
(Total of this page)    $

Total ->
[use only on last page]    $

*If contingent, enter C; if unliquidated, enter U; if disputed, enter D.

(Report total also on Summary of Schedules)

3072 · 1991 JULIUS BLUMBERG, INC., NYC 10013

In re:    CARLOS T. TEJADA AND INGRID R. TEJADA

Debtor(s)    Case No.    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☒ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E

TYPE OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ Extensions of credit in an involuntary case
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507 (a) (2).

☐ Wages, salaries, and commissions
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees, up to a maximum of $2000 per employee, earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507 (a) (3).

☐ Contributions to employee benefit plans
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507 (a) (4).

☐ Certain farmers and fishermen
Claims of certain farmers and fishermen, up to a maximum of $2000 per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507 (a) (5).

☐ Deposits by individuals
Claims of individuals up to a maximum of $900 for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507 (a) (6)

☐ Taxes and Certain Other Debts Owed to Governmental Units
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507 (a) (7).

☐ Commitments to Maintain the Capital of an Insured Depository Institution
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a) (8).

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CO DEBT | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C U D * | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|
| A/C# | | | | | | |
| | | | | | | |
| A/C# | | | | | | |
| | | | | | | |
| A/C# | | | | | | |
| | | | | | | |
| A/C# | | | | | | |
| | | | | | | |
| A/C# | | | | | | |
| | | | | | | |
| | | | Subtotal -> (Total of this page) | | $ | |
| | | | Total -> (use only on last page of the completed Schedule E) | | $ | |

_____ Continuation sheets attached.

* If contingent, enter C; if unliquidated., enter U; if disputer, enter D.

(Report total also on Summary of Schedules)

In re: CARLOS R. TEJADA AND INGRID R. TEJADA          Debtor(s)    Case No.         (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBT | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CUD | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| A/C # 5467 1050 0723 2269 | | | | | |
| WACHOVIA P.O.BOX 15515 WILMINGTON, DE 19886 | | | | | $ 4,224.45 |
| A/C # 9-015-917-037-90 | | | | | |
| RETAILERS NATIONAL BANK/TARGET P.O. BOX 59231 MINNEAPOLIS, MN 55459 | | | | | $ 514.48 |
| A/C # 4022 9701 2003 9987 | | | | | |
| CHASE P.O. BOX 15583 WILMINTON, DE 19886 | | | | | $ 3,784.86 |
| A/C # 6011 0013 6060 5598 | | | | | |
| DISCOVER P.O. BOX 15251 WILMINGTON, DE 19886 | | | | | $ 1,116.57 |
| A/C # 554-555-220-9 | | | | | |
| P.O.B OX 9014 DES MOINES, IA 50368 | | | | | $ 248.95 |
| A/C # 11 50025 15775 3 | | | | | |
| P.O. BOX 182149 COLUMBUS, OH 43218 | | | | | $ 59.25 |
| A/C # 11 50006 47209 8 | | | | | |
| P.O. BOX 182149 COLUMBUS, OH 43218 | | | | | $ 1,011.62 |
| A/C # 4479 4127 2440 6153 | | | | | |
| PROVIDIAN P.O. BOX 660786 DALLAS, TX 75266 | | | | | $ 1,651.24 |
| A/C # 4118165007232269 | | | | | |
| GC SERVICES LIMITED PARTNERSHIPS COLLECTION AGENCY DIVISION | | | | | $ 4,224.45 |

In re:  CARLOS R. TEJADA AND INGRID R. TEJADA    Debtor(s)    Case No.    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBT | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CUD | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| A/C # 4053 5594 0027 4034 P.O. BOX 42336 RICHMOND, VA 23242 | | | | | $ 4.023.17 |
| A/C # 61436341 P.O. BOX 27998 NEWARK, NJ 07101 | | | | | $ 204.00 |
| A/C # 61436341 P.O. BXO 27998 NEWARK, NJ 07101 | | | | | $ 30.00 |
| A/C # | | | | | |
| A/C # | | | | | |
| A/C # | | | | | |
| A/C # | | | | | |
| A/C # | | | | | |
| A/C # | | | | | |

Sheet no. 1 of 2 sheets attached to Schedule of Creditors Holding Nonpriority Claims.

Subtotal → (Total of this page)  $ 4,257.17

Total → (use only on last page of completed Schedule F.) (Report total also on Summary of Schedules)  $ 21,093.04

*If contingent, enter C; if unliquidated, enter U; if disputed, enter D.

3872 • 1991 JULIUS BLUMBERG. INC.. NYC 10013

Form B6 G  (6-90)    Julius Blumberg, Inc. NYC 10013

In re:    CARLOS T. TEJADA AND INGRID R. TEJADA    Debtor(s)    Case No.    (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| | |

3072 + 1991 JULIUS BLUMBERG, INC., NYC 10013

Form B6 H. (6-90)    Julius Blumberg, Inc. NYC 10013

In re:    CARLOS T. TEJADA AND INGRID R. TEJADA    Debtor(s)    Case No.    (if known)

## SCHEDULE H - CODEBTORS

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
|  |  |

3672 © 1991 JULIUS BLUMBERG. INC., NYC 10013

# Continental Airlines

CALCK Rev 04/25/01 gpf

TEJADA, CARLOS T
CAAT SS # 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
96607

## STATEMENT OF EARNINGS AND DEDUCTIONS

| Description | Rate | Hours | Payments | Year To Date |
|---|---|---|---|---|
| REGULAR EARNING | 118500 | 9600 | 1137600 | 1009507 |
| FLEX VAC CRED | | | 1900 | 288500 |
| ONTIM/INDEP NT | | | 00 | 69500 |
| O/T @ 1.5 | | | 00 | 155516 |
| PAID HOLIDAY | | | 00 | 457752 |
| PAID HOL WKD | | | 00 | 113512 |
| PAID VACATION | 118500 | 400 | 4740 | 1291192 |
| PAID SICK | | | 00 | 773264 |
| PAID JURY DUTY | | | 00 | 27024 |
| SHIFT DIFF | 5100 | 9600 | 4896 | 460066 |
| PROFIT SHARING | | | 00 | 388956 |
| | | | | |
| TOTAL PAYMENTS | | | 125296 | |

| | Taxes/Ded | Year To Date |
|---|---|---|
| FEDERAL TAX | 12970 | 166205 |
| SOCIAL SEC TAX | 6795 | 86038 |
| MEDICARE TAX | 1589 | 20122 |
| SDI TAX | 626 | 7809 |
| SUI TAX | 31 | 324 |
| NJ WORKFORCE | 251 | 390 |
| NJ HEALTH CARE | 251 | 3124 |
| NEW JERSEY | 2089 | 25025 |
| 401K BASIC | 00 | 13343 |
| SUPPORT 1 | 10833 | 155404 |
| MEDICAL | 11000 | 88000 |
| TRIP PASSFEE | 00 | 1500 |
| BUDDY PASS FEE | 00 | 17000 |
| AUTO/HOME ZUR | 00 | 86478 |
| FLEX VAC OPT 1 | 1090 | 28500 |
| VISION | 2800 | 22400 |
| DENTAL | 00 | 35000 |
| | | |
| TOTAL DEDUCTS | 511135 | |
| NET PAYMENT | 741461 | |

### MEMO

| | Rate | Payments | Year To Date |
|---|---|---|---|
| ONTIM/INDE... | | 00 | 00 |
| PASS TAX VALUE | | | 14820 |
| W-2 WAGES | | 109596 | 1374366 |
| CO PD BENEFITS | | 24232 | 283670 |

-DETACH AND RETAIN FOR YOUR RECORDS

| Pay Period | Check Number | Amount of Check |
|---|---|---|
| 07-31-01 | 11250091 | 741461 |

Total Gross 1561609 — Year To Date Earnings

**PAYROLL HELP DESK 1-800-651-1007**

**Continental Airlines**

TEJADA, CARLOS T
CAAT SS # 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
96607

| Description | Rate | Hours | Payments | Year To Date |
|---|---|---|---|---|
| REGULAR EARNING | 118500 | 2400 | 28440 | 895747 |
| FLEX VAC CRED | | | 1900 | 26600 |
| ONTIM/INDEP NT | | | 00 | 69500 |
| O/T @ 1.5 | | | 00 | 15516 |
| PAID HOLIDAY | 118500 | 800 | 9480 | 45752 |
| PAID HOL WKD | | | 00 | 13512 |
| PAID VACATION | 118500 | 3600 | 42660 | 124452 |
| PAID SICK | | | 00 | 73264 |
| PAID JURY DUTY | | | 00 | 27024 |
| SHIFT DIFF | 5100 | 2400 | 1224 | 41170 |
| PROFIT SHARING | | | 00 | 88956 |
| | | | | |
| TOTAL PAYMENTS | | | 83704 | |

| | Texas/Ded | Year To Date |
|---|---|---|
| FEDERAL TAX | 9347 | 153235 |
| SOCIAL SEC TAX | 5298 | 79243 |
| MEDICARE TAX | 1239 | 18533 |
| SDI TAX | 462 | 7183 |
| SUI TAX | 185 | 2873 |
| NJ WORKFORCE | 23 | 359 |
| NJ HEALTH CARE | 185 | 2873 |
| NEW JERSEY | 1430 | 22936 |
| 401K BASIC | 00 | 13343 |
| SUPPORT 1 | 10833 | 144571 |
| MEDICAL | 00 | 77000 |
| TRIP PASSFEE | 4500 | 13500 |
| BUDDY PASS FEE | 2500 | 17500 |
| AUTO/HOME ZUR | 12948 | 86478 |
| FLEX VAC OPT 1 | 1900 | 26600 |
| VISION | 00 | 19600 |
| DENTAL | 5000 | 35000 |
| | | |
| TOTAL DEDUCTS | 55850 | |
| NET PAYMENT | 27854 | |

MEMO

| | | Payments | Year To Date |
|---|---|---|---|
| ONTIM/INDEP TX | | 6500 | 69500 |
| PASS TAX VALUE | | 2140 | 14820 |
| W-2 WAGES | | 85444 | 1264770 |
| CO PD BENEFITS | | 17445 | 259438 |

STATEMENT OF EARNINGS AND DEDUCTIONS     DETACH AND RETAIN FOR YOUR RECORDS

| Total Gross | Year To Date Earnings | Pay Period | Check Number | Amount of Check |
|---|---|---|---|---|
| | : 1436313 | 07-15-01 | 11234896 | : 27854 |

PAYROLL HELP DESK 1-800-651-1007


| EMPLOYEE | | EARNINGS | | DEDUCTIONS | THIS PERIOD | YEAR TO DATE |
|---|---|---|---|---|---|---|
| | | RATE 1 | 450.00 | GROSS | 450.00 | 6000.00 |
| R & A RESTAURANT CORP | | REG HOURS | | MEDICARE | | |
| ELIZABETH | NJ 07207-0000 | OT HOURS | | SOCIAL SECURITY | 34.42 | 459.00 |
| EMP NO. | 069908 | RATE2 | | FED TAX | 51.92 | 678.86 |
| NAME | TEJADA INGRID | REG HOURS | | STATE TAX | 6.69 | 88.12 |
| SS NO. | 153 04-6290 | OT HOURS | | LOCAL TAX | | |
| | | RATE 3 | | SDI | 4.16 | 55.48 |
| | | REG HOURS | | DED1 | | |
| CHECK DATE | 6/29/2001 | OT HOURS | | DED2 | | |
| PPD END | 6/24/2001 | TIP DOLLARS | | DED3 | | |
| CHECK NO. | 0006318 | ADJ/BONUS 1 | | DED4 | | |
| | | ADJ/BONUS 2 | | DED5-GARNISH 1 | | |
| | | REG PAY | 450.00 | DED6-GARNISH 2 | | |
| | | OT PAY | | DED7-GARNISH 3 | | |
| | | | | DED8-GARNISH 4 | | |
| | | | | 401 (K) | | |
| | | | | CAFE (SEC. 125) | | |
| | | | | NET | 352.81 | |



| EMPLOYEE | EARNINGS | | DEDUCTIONS | THIS PERIOD | YEAR TO DATE |
|---|---|---|---|---|---|
| E & Z RESTAURANT CORP | RATE 1 | | GROSS | 450.00 | 7350.00 |
| ELIZABETH            NJ 07207-0000 | REG HOURS | 450.00 | MEDICARE | | |
| EMP NO. | OT HOURS | | SOCIAL SECURITY | | |
| NAME    069008 | RATE2 | | FED TAX | 34.43 | 562.28 |
| SS NO.   TEJADA INGRID | REG HOURS | | STATE TAX | 51.92 | 834.62 |
|        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 | OT HOURS | | LOCAL TAX | 6.69 | 108.19 |
| CHECK DATE | RATE 3 | | SDI | | |
| PPD END    7/20/2001 | REG HOURS | | DED1 | 4.16 | 67.96 |
| CHECK NO.   7/15/2001 | OT HOURS | | DED2 | | |
|        0006422 | TIP DOLLARS | | DED3 | | |
| | ADJ/BONUS 1 | | DED4 | | |
| | ADJ/BONUS 2 | | DED5-GARNISH 1 | | |
| | REG PAY | | DED6-GARNISH 2 | | |
| | OT PAY | 450.00 | DED7-GARNISH 3 | | |
| | | | DED8-GARNISH 4 | | |
| | | | 401 (K) | | |
| | | | CAFE (SEC. 125) | | |
| | | | NET | 352.80 | |

## :MPLOYEE

```
 : & Z RESTAURANT CORP
:LIZABETH            NJ 07207-0000
:MP NO.     069908
:AME        TEJADA INGRID
:S NO.      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
:HECK DATE
:PD END     6/29/2001
:HECK NO.   6/24/2001
            0006318
```

### EARNINGS

| | |
|---|---|
| RATE 1 | |
| REG HOURS | 450.00 |
| OT HOURS | |
| RATE2 | |
| REG HOURS | |
| OT HOURS | |
| RATE 3 | |
| REG HOURS | |
| OT HOURS | |
| TIP DOLLARS | |
| ADJ/BONUS 1 | |
| ADJ/BONUS 2 | |
| REG PAY | |
| OT PAY | 450.00 |

### DEDUCTIONS

| | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| GROSS | 450.00 | 6000.00 |
| MEDICARE | | |
| SOCIAL SECURITY | | |
| FED TAX | 34.42 | 459.00 |
| STATE TAX | 51.92 | 678.86 |
| LOCAL TAX | 6.69 | 88.12 |
| SDI | | |
| DED1 | 4.16 | 55.48 |
| DED2 | | |
| DED3 | | |
| DED4 | | |
| DED5-GARNISH 1 | | |
| DED6-GARNISH 2 | | |
| DED7-GARNISH 3 | | |
| DED8-GARNISH 4 | | |
| 401 (K) | | |
| CAFE (SEC. 125) | | |
| NET | 352.81 | |



| EMPLOYEE | EARNINGS | | DEDUCTIONS | THIS PERIOD | YEAR TO DATE |
|---|---|---|---|---|---|
| & Z RESTAURANT CORP | RATE 1 | | GROSS | 450.00 | 8700.00 |
| ELIZABETH    NJ 07207-0000 | REG HOURS | 450.00 | MEDICARE | | |
| EMP NO. | OT HOURS | | SOCIAL SECURITY | | |
| NAME    069908 | RATE 2 | | FED TAX | 34.42 | 665.55 |
| SS NO.   TEJADA INGRID | REG HOURS | | STATE TAX | 51.92 | 990.38 |
|    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 | OT HOURS | | LOCAL TAX | 6.69 | 128.26 |
| CHECK DATE | RATE 3 | | SD1 | | |
| PPD END   8/10/2001 | REG HOURS | | DED1 | 4.16 | 80.44 |
| CHECK NO. 8/05/2001 | OT HOURS | | DED2 | | |
|    0006533 | TIP DOLLARS | | DED3 | | |
| | ADJ/BONUS 1 | | DED4 | | |
| | ADJ/BONUS 2 | | DED5-GARNISH 1 | | |
| | REG PAY | | DED6-GARNISH 2 | | |
| | OT PAY | 450.00 | DED7-GARNISH 3 | | |
| | | | DED8-GARNISH 4 | | |
| | | | 401 (K) | | |
| | | | CAFE (SEC. 125) | | |
| | | | NET | 352.81 | |



Form B6J - Cont. (6/90) Julius Blumberg, Inc. NYC 10013

In re: CARLOS T. TEJADA AND INGRID R. TEJADA          Debtor(s)          Case No.          (if known)

## SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average monthly expenses of the debtor and the debtor's family. Pro rate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.

☐ Check this box if a joint petition is filed and debtor's spouse maintains a separate household. Complete a separate schedule of expenditures labeled "Spouse".

| | |
|---|---|
| Rent or home mortgage payment (include lot rented for mobile home) | $ 600.00 |
| Are real estate taxes included? ☐ Yes ☒ No   Is property insurance included? ☐ Yes ☒ No | |
| Utilities  Electricity and heating fuel | 160.00 |
| Water and sewer | |
| Telephone | 100.00 |
| Other/ CABLEVISION | 45.00 |
| Home maintenance (repairs and upkeep) | |
| Food | 750.00 |
| Clothing | 100.00 |
| Laundry and dry cleaning | 95.00 |
| Medical and dental expenses | |
| Transportation (not including car payments) | |
| Recreation, clubs and entertainment, newspapers, magazines, etc. | |
| Charitable contributions | |
| Insurance (not deducted from wages or included in home mortgage payments) | |
| Homeowner's or renter's | |
| Life | |
| Health | |
| Auto | |
| Other | 823.00 |
| Taxes (not deducted from wages or included in home mortgage payments) (Specify) | |
| Installment payments: (In chapter 12 and 13 cases, do not list payments to be included in the plan) | |
| Auto | |
| Other | |
| BABYSITTER | 520.00 |
| Alimony, maintenance, and support paid to others | |
| Payments for support of additional dependents not living at your home | 240.00 |
| Regular expenses from operation of business, profession, or farm (attach detailed statement) | |
| Other | |
| TOTAL MONTHLY EXPENSES (Report also on Summary of Schedules) | $ 3,953.00 |

(FOR CHAPTER 12 AND 13 DEBTORS ONLY)
Provide the information requested below, including whether plan payments are to be made bi-weekly, monthly, annually, or at some other regular interval.

| | |
|---|---|
| A. Total projected monthly income | $ |
| B. Total projected monthly expenses | $ |
| C. Excess income (A minus B) | $ |
| D. Total amount to be paid into plan each | $ |
| (interval) | |

3072 • 1991 JULIUS BLUMBERG, INC., NYC 10013

Form B6-Cont. (6/90)

Julius Blumberg, Inc. N Y C 10013

In re: CARLOS T. TEJADA AND INGRID R. TEJADA

Debtor(s)        Case No.

(If known)

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ 12 _____ sheets, and that
they are true and correct to the best of my knowledge, information, and belief.

(Total shown on summary page plus 1.)

Date

Signature: X _Carlos Tejada_

Debtor

Date

Signature: X _Ingrid Tejada_

(Joint Debtor, If any)

(If joint case, both spouses must sign.)

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the _____ (the president or other officer or an authorized agent of the corporation or a member or an
authorized agent of the partnership) of the _____ (corporation or partnership) named as debtor in this case,
declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and
that they are true and correct to the best of my knowledge, information, and belief.

(Total shown on summary page plus 1.)

Date

Signature: _____

(Print or type name of individual signing on behalf of debtor.)

(An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.)

_Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571._

3072 - 1991 JULIUS BLUMBERG, INC., NYC 10013

UNITED STATES BANKRUPTCY COURT                    DISTRICT OF  NEW JERSEY

In re:  CARLOS T. TEJADA & INGRID R. TEJADA         Debtor(s)        Case No.

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.

Questions 1 - 15 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 16-21. **If the answer to any question is "None," or the question is not applicable, mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

**DEFINITIONS**

"In business." A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the two years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or person in control of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed.

"Insider." The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any person in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. §101(30).

☐ None  **1. Income from Employment or Operation of Business**

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)
Give AMOUNT and SOURCE (if more than one).

2001   $ 17,656.39 CARLOS / $  11,850.00 INGRID

2000   $ 20,182.00 CARLOS / $  20,805.00 INGRID

1999   $ 20,294.00 CARLOS / $  19,735.00 INGRID

☑ None  **2. Income Other than from Employment or Operation of Business**

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) Give AMOUNT and SOURCE.

**3. Payments to Creditors**

☐X None  a. List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within 90 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)
Give NAME AND ADDRESS OF CREDITOR, DATES OF PAYMENTS, AMOUNT PAID and AMOUNT STILL OWING

☐X None  b. List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)
Give NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR, DATE OF PAYMENT, AMOUNT PAID and AMOUNT STILL OWING.

**4. Suits and Administrative Proceedings, Executions, Garnishments and Attachments**

☐X None  a. List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)
Give CAPTION OF SUIT AND CASE NUMBER, NATURE OF PROCEEDING, COURT OR AGENCY AND LOCATION and STATUS OR DISPOSITION.

☐X None  b. Describe all property that has been attached, garnished, or seized under any legal or equitable process within one year

## Form W-2 Wage and Tax Statement 2000

Department of the Treasury-Internal Revenue Ser

| a Control number | | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|---|
| 6239 | | 20182.48 | 2337.71 |
| b Employer's name, address and ZIP code | c Employer's identification number 74-2099724 | 3 Social security wages 20182.48 | 4 Social security tax withheld 1251.31 |
| CONTINENTAL AIRLINES, INC. 1600 SMITH, 4TH FLOOR P O BOX 4919 HOUSTON   TX 77210 | d Employee's social security number 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 | 5 Medicare wages and tips 20182.48 | 6 Medicare tax withheld 292.65 |
| | 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
| e Employee's name (first, middle initial, last) 96607 | 10 Dependent care benefits | 13 | 14 Other |
| CARLOS T TEJADA 710 MURRAY ST. ELIZABETH NJ 07202 | 11 Nonqualified plans | | NJ SDI 106.00 00518220015000 WD/UI/HC 90.10 |
| | 12 Benefits included in box 1 | NJ PPN | |
| f Employee's address and zip code | 15 ☐ Statutory employee  ☐ Deceased  ☒ Pension plan  ☐ Legal rep  ☐ Hshld emp  ☐ Subtotal  ☐ Deferred compensation | | |
| 16 State   Employer's state I.D. No. NJ 742-099-724 000 | 17 State wages, tips, etc. 23386.48 | 18 State income tax 373.25 | 19 Locality name | 20 Local wages, tips, etc. | 21 Local income tax |

---

| a Control number | Copy C For EMPLOYEE'S RECORDS (See Notice on back.) | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|---|
| 6239 | | 20182.48 | 2337.71 |
| b Employer's name, address and ZIP code | c Employer's identification number 74-2099724 | 3 Social security wages 20182.48 | 4 Social security tax withheld 1251.31 |
| CONTINENTAL AIRLINES, INC. 1600 SMITH, 4TH FLOOR P O BOX 4919 HOUSTON   TX 77210 | d Employee's social security number 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 | 5 Medicare wages and tips 20182.48 | 6 Medicare tax withheld 292.65 |
| | 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
| e Employee's name (first, middle initial, last) 96607 | 10 Dependent care benefits | 13 See Instrs for box 13 | 14 Other |
| CARLOS T TEJADA 710 MURRAY ST. ELIZABETH NJ 07202 | 11 Nonqualified plans | | NJ SDI 106.00 00518220015000 WD/UI/HC 90.10 |
| | 12 Benefits included in box 1 | NJ PPN | |
| f Employee's address and zip code | 15 ☐ Statutory employee  ☐ Deceased  ☒ Pension plan  ☐ Legal rep  ☐ Hshld emp  ☐ Subtotal  ☐ Deferred compensation | | |
| 16 State   Employer's state I.D. No. NJ 742-099-724 000 | 17 State wages, tips, etc. 23386.48 | 18 State income tax 373.25 | 19 Locality name | 20 Local wages, tips, etc. | 21 Local income tax |

Form W-2 Wage and Tax Statement 2000

Department of the Treasury-Internal Revenue Se

This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.

Form NJ-1040/HR-1040 (2000)

Page 3

| Name | Social Security Number |
|---|---|
| TEJADA, CARLOS T | 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 |

| | | | |
|---|---|---|---|
| 50 | If payments (line 49) are less than tax (line 42) enter amount of tax you owe . . . . . . . . . . . . . . . . . If you owe tax, you may make a donation by entering an amount on lines 53, 54, 55, 56, 57 and/or 58 and adding this to your check amount | 50 | |
| 51 | If payments (line 49) are more than tax (line 42) enter overpayment . . . . | 51 | 165. |

**Note: An Entry on Lines 52, 53, 54, 55, 56, 57 and/or 58 Will Reduce Your Tax Refund.**

Deductions from overpayment on line 51 which you elect to credit to:

| | | $10 | $20 | Other | |
|---|---|---|---|---|---|
| 52 | Your 2001 tax | | | | 52 |
| 53 | The NJ Endangered Wildlife Fund . . . . . . . . . . . . . . . . . | $10 | $20 | Other . . . . . . . . . . . | 53 |
| 54 | NJ Children's Trust Fund to Prevent Child Abuse . . . . | $10 | $20 | Other . . . . . . . . . . . | 54 |
| 55 | The NJ Vietnam Veterans' Memorial Fund . . . . . . . . . . | $10 | $20 | Other . . . . . . . . . . . | 55 |
| 56 | NJ Breast Cancer Research Fund . . . . . . . . . . . . . . . . | $10 | $20 | Other . . . . . . . . . . . | 56 |
| 57 | U.S.S. New Jersey Educational Museum Fund . . . . . . . . | $10 | $20 | Other . . . . . . . . . . . | 57 |
| 58 | Other designated contribution . . . . . . . . . . . . . . . . | $10 | $20 | Other ● | 58 |
| 59 | Total deductions from overpayment (add lines 52 through 58) . . . . . . . . . . . . . . . . . | | | | 59 |
| 60 | **Refund** (amount to be sent to you, line 51 less line 59) . . . . . . . . . . . . . . . . . | | | | 60 | 165. |

## Earned Income Tax Credit Schedule

You may be eligible for the New Jersey Earned Income Tax Credit if your claimed the federal Earned Income Credit for 2000, your gross income on line 29, Form NJ-1040 is $20,000 or less and your filing status for New Jersey is the same as your filing status on your federal income tax return. Complete this schedule to see if you are eligible. You are not eligible for the New Jersey Earned Income Tax Credit if your filing status is single or married, filing separate return or if you answer 'No' to question 1 below. See instructions.

| | | | |
|---|---|---|---|
| 1 | Did you file a 2000 federal Schedule EIC, on which you listed at least one 'qualifying child'? . . . . . . . . . | Yes ☐ | No ☐ |
| 2 | Fill in the box if you had the IRS figure your federal Earned Income Credit . . . . . . . . . . . . . . . . . ☐ | | |
| 3 | Enter the amount of federal Earned Income Credit from your 2000 federal Form 1040 or 1040A . . . . . . . | 3 | |
| 4 | Enter 10% of amount on line 3 here and on page 2, line 46 . . . . . . . . . . . . . . . . | 4 | |

## 2000 HR-1040 Homestead Rebate Application

| | | | | | |
|---|---|---|---|---|---|
| 7 | On December 31, 2000 I (and/or my spouse) was: Fill in only one box. See instructions. | Age 65 or older ☐ | Blind or disabled ☐ | Not 65 or blind or disabled ☒ | |
| 8 | Enter the **gross income** you reported on line 29, Form NJ-1040 or see instructions . . . . . . . . . . . . . . . . . | | | 8 | 23,386. |
| 9 | If your filing status is **married, filing separate return** and you and your spouse **maintain the same principal residence** enter the gross income reported on your spouse's return (line 29, Form NJ-1040) and check this box . . . . . . . . . . . . . . ▶ ☐ | | | 9 | |
| 10 | **Total gross income** (add line 8 and line 9) . . . . . . . . . . . . . . . . . | | | 10 | 23,386. |

**Stop -- If Line 10 is More Than $100,000, You are not Eligible for a Rebate.**

| | |
|---|---|
| 11 | Enter your New Jersey residence on Dec 31, 2000 if different than above. If you were not a resident on Dec 31, 2000 enter your last New Jersey residence. |
| | Street Address _____ Municipality _____ |
| 12 | Check your residency status during 2000: a ☐ Homeowner b ☒ Tenant c ☐ Both |
| 13 | If you checked 'Homeowners' or 'Both' on line 12, enter the block and lot number of the residence for which the rebate is claimed. |
| | Block _____ – _____ Lot _____ – _____ Qualifier _____ |
| 14a | Did you live at more than one New Jersey residence during the year? . . . . . . . . . . . . . . . . . Yes ☐ No ☐ |
| b | Did you share ownership of a principal residence during the year with anyone, other than your spouse? . . . . . . . . . . Yes ☐ No ☐ |
| c | Did any principal residence you owned during the year consist of multiple dwelling units? . . . . . . . . . . Yes ☐ No ☐ |
| d | Did anyone, other than your spouse, occupy and share rent with you for an apartment or other rental dwelling during the year? . . . . . . . . . . Yes ☐ No ☐ |

| | | | | |
|---|---|---|---|---|
| Home Owner | 15 | Total 2000 property taxes you (and your spouse) paid on your principal residence in New Jersey during 2000 . . . . . . | 15 | |
| | 16a | Total property taxes paid (Schedule HR-A, Part I, line 5) . . . . . . . . . . . . . . . . . | 16a | |
| | b | Number of days as an owner (Schedule HR-A, Part I, line 4) . . . . . . . . . . . . . . . . . | 16b | |
| | 17 | Enter total rent you (and your spouse) paid on your principal residence in New Jersey during 2000 . . . . . . . . . . | 17 | 9,900. |
| Tenant | 18a | Total rent paid (Schedule HR-A, Part II, line 11) . . . . . . . . . . . . . . . . . | 18a | |
| | b | Number of days as a tenant (Schedule HR-A, Part II, line 10) . . . . . . . . . . . . . . . . . | 18b | |

I authorize the Division of Taxation to discuss my return and enclosures with my preparer . . . . . . . . . . . . . . . . . ☐

NJIA0123  12/19/00

Page 2

Form NJ-1040/HR-1040 (2000)

| Name | Social Security Number |
|---|---|
| TEJADA, CARLOS I | 088/72/7931 |

**Filing Status**
1 [X] Single   2 [ ] Married, filing joint return   3 [ ] Married, filing separate return   4 [ ] Head of Household   5 [ ] Qualifying widow(er)

**Exemptions**
6 Regular ............................. [ 1 ]
7 Age 65 or over ......................... [ ]
8 Blind or disabled ...................... [ ]
9 Number of qualified dependent children .... [ ]

10 Number of other dependents ...................... [ ]
11 Dependents attending colleges ..................... [ ]
12 Totals (line 12a – add lines 6, 7, 8 and 11) ......... [ 1 ]
    (line 12b – add lines 9 and 10) ...............

**Residency Status** 13 If you were a New Jersey resident for **only** part of the taxable year, give the period of New Jersey residency:
From _____ Month Day Year   To _____ Month Day Year

**Gubernatorial Elections Fund** Do you wish to designate $1 of your taxes for this fund? [X] Yes [ ] No
If joint return, does your spouse wish to designate $1? [ ] Yes [ ] No   NJIA0123 12/13/00

| | | |
|---|---|---:|
| 14 | Wages, salaries, tips, and other employee compensation (enclose W-2) | **14** 23,386. |
| 15a | Taxable interest income | **15a** |
| 15b | Tax exempt interest income. **Do not** include on line 15a ........ [ 15b ] | |
| 16 | Dividends | **16** |
| 17 | Net profits from business (enclose copy of federal Schedule C, Form 1040) | **17** |
| 18 | Net gains or income from disposition of property (Schedule B, line 4) | **18** |
| 19 | Pensions, annuities and IRA withdrawals  a Taxable amount received .......... [ 19a ] | |
| | b Less New Jersey pension exclusion ...... [ 19b ] | |
| | c Subtract line 19b from line 19a | **19c** |
| 20 | Distributive share of partnership income (see instructions) | **20** |
| 21 | Net pro rata share of S corporation income (see instructions) | **21** |
| 22 | Net gain or income from rents, royalties, patents and copyrights (Schedule C, line 3) | **22** |
| 23 | Net gambling winnings | **23** |
| 24 | Alimony and separate maintenance payments received | **24** |
| 25 | Other (see instructions) | **25** |
| 26 | Total income (add lines 14, 15a, 16, 17, 18, 19c, 20, 21, 22, 23, 24 and 25) | **26** 23,386. |
| 27 | This line is not used on computer generated returns | **27** |
| 28 | Other retirement income exclusion (see worksheet and instructions) | **28** |
| 29 | New Jersey gross income (subtract line 28 from line 26). See instructions | **29** 23,386. |
| 30a | Exemptions: From line 12a ____ 1 x $1,000 = 1,000. | |
| 30b | From line 12b ____ x $1,500 = ____ | |
| 30c | Total exemption amount (add line 30a and line 30b). Part-year residents see instructions | **30c** 1,000. |
| 31 | Medical expenses/medical savings account contributions (see worksheet and instructions) | **31** 3,972. |
| 32 | Alimony and separate maintenance payments | **32** |
| 33 | Qualified conservation contribution | **33** |
| 34 | Total exemptions and deductions (add lines 30c, 31, 32 and 33) | **34** 4,972. |
| 35 | Taxable income (subtract line 34 from line 29). If zero or less, **make no entry** | **35** 18,414. |
| 36 | Property tax deduction (see instructions) | **36** |
| 37 | **New Jersey Taxable Income** (subtract line 36 from line 35). If zero or less, **Make No Entry** | **37** 18,414. |
| 38 | Tax (from tax tables in the instructions) | **38** 258. |
| 39 | Credit for income taxes paid to other jurisdictions (see instructions) | **39** 0. |
| 40 | Balance of tax (subtract line 39 from line 38) | **40** 258. |
| 41 | Use tax due on out-of-state purchases (see instructions). If no use tax, enter **zero** | **41** 0. |
| 42 | Total tax (add line 40 and line 41) | **42** 258. |
| 43 | Total New Jersey income tax withheld (enclose Forms W-2 and 1099-R) | **43** 373. |
| 44 | Property tax credit (see instructions) | **44** 50. |
| 45 | New Jersey estimated tax payments/credit from 1999 tax return | **45** |
| | Check [ ] if Form NJ-2210 is enclosed. | |
| 46 | New Jersey Earned Income Tax Credit | **46** |
| 47 | Excess New Jersey UI/HC/WD withheld (see instructions) (enclose Form NJ-2450) | **47** |
| 48 | Excess New Jersey disability insurance withheld (see instructions) (enclose Form NJ-2450) | **48** |
| 49 | Total payments/credits (add lines 43 through 48) | **49** 423. |

**NJ-1040/**
**HR-1040**
**2000**



### State of New Jersey Income Tax — Resident Return
### Homestead Rebate Application

For Privacy Act Notification, see instructions
For tax year Jan. Dec 2000 or other tax year

beginning _____ , 2000, month ending _____ , _____

This is Page 1 of Your 2000 NJ-1040/HR-1040. It Must
be Filed in Order for Your Return to be Processed      **04**

**Name
and
Address**

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          TFJA                    2004
TEJADA CARLOS I

710 MURRAY STREET
ELIZABETH                  NJ 07202

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 001 | 00 | 014 | 23386 | 038 | 258 | 008 | 23386 |
| EXT | 0 | 15a | 0 | 039 | 0 | 009 | 0 |
| FS | 1 | 15b | 0 | 041 | 0 | MS | 0 |
| 006 | 1 | 016 | 0 | 042 | 258 | 010 | 23386 |
| 007 | 0 | 017 | 0 | 043 | 373 | 012 | 2 |
| 008 | 0 | 018 | 0 | 044 | 50 | 13B | 0 |
| 009 | 0 | 19a | 0 | 045 | 0 | 13L | 0 |
| 010 | 0 | 19b | 0 | 046 | 0 | 13Q | 0 |
| 011 | 0 | 19c | 0 | 047 | 0 | 14a | 0 |
| 12a | 1 | 020 | 0 | 048 | 0 | 14b | 0 |
| 12b | 0 | 021 | 0 | 049 | 423 | 14c | 0 |
| 13F | 000000 | 022 | 0 | 050 | 0 | 14d | 0 |
| 13T | 000000 | 023 | 0 | 051 | 165 | 015 | 0 |
| GEF | 1 | 024 | 0 | 052 | 0 | 16a | 0 |
| DNM | 1 | 025 | 0 | 053 | 0 | 16b | 0 |
| 22C | 0 | 026 | 23386 | 054 | 0 | 017 | 9900 |
| 22I | 0 | 028 | 0 | 055 | 0 | 18a | 0 |
| PA | 0 | 30c | 1000 | 056 | 0 | 18b | 0 |
| | | 031 | 3972 | 057 | 0 | EI1 | 0 |
| | | 032 | 0 | 058 | 0 | EI2 | 0 |
| | | 033 | 0 | 58C | 0 | EI3 | 0 |
| | | 036 | 0 | 059 | 0 | EI4 | 0 |
| | | 037 | 18414 | 060 | 165 | | |

Under the penalties of perjury, I declare that I have examined this income tax return and Homestead Rebate Application, including accompanying schedules and statements; and to the best of my knowledge and belief, it is true, correct and complete. If prepared by a person other than taxpayer, this declaration is based on all information of which the preparer has any knowledge.

► _____        ► _____
Your Signature              Date      Spouse's Signature (If filing jointly, both must sign)

Paid Preparer's Signature
Self-Prepared

Firm's Name

Federal Identification Number

Federal Employer Identification Number

Pay amount on line 50 in full. Write
social security number on check or
money order and make payable to.
**State of New Jersey — TGI**

If you have an amount due, enclose
your check and NJ-1040-V payment
voucher and your return to:
NJ Division of Taxation Revenue
Processing Center, P.O. Box 111,
Trenton, NJ 08645-0111

If Refund:
NJ Division of Taxation, Revenue
Processing Center, P.O. Box 555,
Trenton, NJ 08647-0555

NJIA0101  12/13/00

CARLOS T TEJADA
710 MURRAY STREET
ELIZABETH, NJ   07202

COPY

2000 NEW JERSEY INDIVIDUAL INCOME TAX RETURN SUMMARY

|                        |    |           |
|------------------------|----|-----------|
| Taxable Income         | $  | 18,414.00 |
| Total Tax              | $  | 258.00    |
| Total Payments/Credits | $  | 423.00    |
| Amount to be Refunded  | $  | 165.00    |
| Tax Bracket            |    | 1.40%     |


FOLLOW THE ELECTRONIC FILING INSTRUCTIONS TO COMPLETE YOUR RETURN

If you are filing electronically, make sure you come back to
Turbo Tax in 24 to 48 hours to check the status of your return. You will
receive instructions at that time on how to complete the electronic
filing process.

Also, DO NOT mail a copy of your tax return to the state taxing
authority. They already received an electronic copy of your tax return.


INSTRUCTIONS FOR MAILING YOUR RETURN

Your New Jersey NJ-1040 shows a refund of $165.00.

Mail your return to the following address by
April 16, 2001:

      New Jersey Division of Taxation
      Revenue Processing Center
      P.O. Box 555
      Trenton, NJ 08647-0555

Be sure to sign and date your return and include the proper amount
of postage on the envelope.

INSTRUCTIONS FOR SPECIAL FORMATTING

Your printed state tax forms may look different than what you're used to.
Some states require us to include special formatting, such as
bar codes on computer-printed tax forms. This special formatting
allows your state to process your return much more quickly and
efficiently.

If your state return has this special formatting, don't worry. Your
forms are completely approved by your state taxing authority.
Simply mail your state return to the address shown above.

| Schedule A | Miscellaneous Itemized Deductions Statement | 2000 |
|---|---|---|
| Lines 20, 22, 27 | ► Attach to return (after all IRS forms) | Statement ___ ___ |

| Name(s) Shown on Return | Social Security Number |
|---|---|
| CARLOS T TEJADA | 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 |

## Employee Business Expenses — Subject to 2% Limitation

| | | | |
|---|---|---|---|
| 1 | Deductible expenses from Form 2106, line 10 less deductions for performing artists and handicapped employees claimed elsewhere | 1 | _____ |
| 2 | Other unreimbursed employee business expenses: | 2 a | _____ |
| a | Union and professional dues | b | _____ |
| b | Professional subscriptions | c | 2,105.00 |
| c | Uniforms and protective clothing | d | _____ |
| d | Job search costs | | |
| e | Other: | e | _____ |
| | _____ | | |
| | _____ | | |
| | _____ | | |
| 3 | **Total unreimbursed employee business expenses** (to Sch A, line 20) | 3 | 2,105.00 |

## Miscellaneous Expenses — Subject to 2% Limitation
*Check the box in investment column if an investment expense*

Investment expense ↓

| | | | | |
|---|---|---|---|---|
| 4 | Depreciation and amortization deductions | X | 4 | _____ |
| 5 | Casualty/theft losses of property used in services as an employee | | 5 | _____ |
| 6 | REMIC expenses, from Schedule E | X | 6 | _____ |
| 7 | Investment expenses related to interest and dividend income | X | 7 | _____ |
| 8 | Expenses related to portfolio income, from Schedule(s) K-1 | X | 8 | _____ |
| 9 | Miscellaneous deductions, from Schedule(s) K-1 | | 9 | _____ |
| 10 | Excess deductions on termination, from Schedule(s) K-1 | | 10 | _____ |
| 11 | Other deductible expenses: | | | |
| a | Investment counsel and advisory fees | X | 11 a | _____ |
| b | Certain attorney and accounting fees | X | b | _____ |
| c | Safe deposit box rental fees | X | c | _____ |
| d | IRA custodial fees | X | d | _____ |
| e | Tax preparation software and tax publications | | e | _____ |
| f | Other: | | f | _____ |
| | _____ | | | |
| | _____ | | | |
| | _____ | | | |
| 12 | **Total miscellaneous expenses.** Combine lines 4 - 11 (to Sch A, line 22) | | 12 | _____ |

## Other Miscellaneous Deductions — Not Subject to 2% Limitation

| | | | |
|---|---|---|---|
| 13 | Federal estate tax paid on decedent's income reported on this return | 13 | _____ |
| 14 | Impairment-related expenses of a handicapped employee, from Form 2106 | 14 | _____ |
| 15 | Amortizable bond premiums on bonds acquired before 10/23/86 | 15 | _____ |
| 16 | Gambling losses | 16 | _____ |
| 17 | Casualty/theft losses of income-producing property | 17 | _____ |
| 18 | Other: | 18 | _____ |
| | _____ | | |
| | _____ | | |
| | _____ | | |
| 19 | **Total other misc deductions.** Combine lines 13 - 18 (to Sch A, line 27) | 19 | _____ |

OMB No. 1545-0074

**Schedule A**
(Form 1040)

**Itemized Deductions**

► **Attach to Form 1040.**
► **See Instructions for Schedule A (Form 1040).**

**2000**

07

Department of the Treasury
Internal Revenue Service   (99)

Name(s) shown on Form 1040
CARLOS T TEJADA

Your Social Security Number
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

| Medical and Dental Expenses | | | | |
|---|---|---|---|---|
| | **Caution.** Do not include expenses reimbursed or paid by others. | | | |
| 1 | Medical and dental expenses (see instructions) | 1 | 4,440. | |
| 2 | Enter amount from Form 1040, line 34 .... | 2 | 20,182. | |
| 3 | Multiply line 2 above by 7.5% (.075) | 3 | 1,514. | |
| 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | 4 | 2,926. |

| Taxes You Paid | | | | |
|---|---|---|---|---|
| 5 | State and local income taxes | 5 | 373. | |
| 6 | Real estate taxes (see instructions) | 6 | | |
| 7 | Personal property taxes | 7 | 1,211. | |
| (See instructions.) | 8 Other taxes. List type and amount ► _____ | 8 | | |
| 9 | Add lines 5 through 8 | | 9 | 1,584. |

| Interest You Paid | | | | |
|---|---|---|---|---|
| 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | 9,900. | |
| 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ► | 11 | | |
| **Note.** Personal interest is not deductible. | 12 Points not reported to you on Form 1098. See instructions for special rules | 12 | | |
| | 13 Investment interest. Attach Form 4952 if required. (See instructions.) | 13 | | |
| | 14 Add lines 10 through 13 | | 14 | 9,900. |

| Gifts to Charity | | | | |
|---|---|---|---|---|
| 15 | Gifts by cash or check. If you made any gift of $250 or more, see instructions | 15 | 2,018. | |
| If you made a gift and got a benefit for it, see instructions. | 16 Other than by cash or check. If any gift of $250 or more, see instructions. You **must** attach Form 8283 if over $500 | 16 | | |
| | 17 Carryover from prior year | 17 | | |
| | 18 Add lines 15 through 18 | | 18 | 2,018. |

| Casualty and Theft Losses | | | | |
|---|---|---|---|---|
| 19 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) | | 19 | |

| Job Expenses and Most Other Miscellaneous Deductions | | | | |
|---|---|---|---|---|
| 20 | Unreimbursed employee expenses – job travel, union dues, job education, etc. You **must** attach Form 2106 or 2106-EZ if required. (See instructions.) ► See Statement   2,105. | 20 | 2,105. | |
| | 21 Tax preparation fees | 21 | | |
| (See instructions for expenses to deduct here.) | 22 Other expenses – investment, safe deposit box, etc. List type and amount ► | 22 | | |
| | 23 Add lines 20 through 22 | 23 | 2,105. | |
| | 24 Enter amount from Form 1040, line 34 .... 24 | 20,182. | | |
| | 25 Multiply line 24 above by 2% (.02) | 25 | 404. | |
| | 26 Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | 26 | 1,701. |

| Other Miscellaneous Deductions | | | | |
|---|---|---|---|---|
| 27 | Other – from list in the instructions. List type and amount ► | | 27 | |

| Total Itemized Deductions | | | | |
|---|---|---|---|---|
| 28 | Is Form 1040, line 34, over $128,950 (over $64,475 if married filing separately)? | | | |
| | [X] **No.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 36. | ► | 28 | 18,129. |
| | [ ] **Yes.** Your deduction may be limited. See instructions for the amount to enter. | | | |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**

Schedule A (Form 1040) 2000

FDIA0301  10/25/00

Form 1040 (2000)

Form **1040**    Department of the Treasury — Internal Revenue Service

**U.S. Individual Income Tax Return** **2000** (99)    IRS use only — Do not write or staple in this space.

For the year Jan 1-Dec 31, 2000, or other tax year beginning , 2000, ending , 20    OMB No. 1545-0074

**Label**
(See instructions.)

Use the IRS label. Otherwise, please print or type.

Your First Name: CARLOS  MI: T  Last Name: TEJADA

Your Social Security Number: 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

If a Joint Return, Spouse's First Name  MI  Last Name

Spouse's Social Security Number

Home Address (number and street). If You Have a P.O. Box, See Instructions.: 710 MURRAY STREET    Apartment No.

▲ **Important!** ▲
You **must** enter your social security number(s) above.

City, Town or Post Office. If You Have a Foreign Address, See Instructions.: ELIZABETH    State: NJ    ZIP Code: 07202

**Presidential Election Campaign**
(See instructions.)

▶ Note: Checking 'Yes' will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund? ........ ▶

|  | You | Spouse |
|---|---|---|
| | [X] Yes  [ ] No | [ ] Yes  [ ] No |

**Filing Status**

Check only one box.

1 [X] Single
2 [ ] Married filing joint return (even if only one had income)
3 [ ] Married filing separate return. Enter spouse's SSN above & full name here .... ▶
4 [ ] Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ... ▶
5 [ ] Qualifying widow(er) with dependent child (year spouse died ▶ ). (See instructions.)

**Exemptions**

6a [X] **Yourself.** If your parent (or someone else) can claim you as a dependent on his or her tax return, **do not** check box 6a ...........................................

No. of boxes checked on 6a and 6b .... | 1

b [ ] Spouse .............................................................................

No. of your children on 6c who: ● lived with you ... ● did not live with you due to divorce or separation (see instructions) ...

c Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instructions) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

If more than six dependents, see instructions.

Dependents on 6c not entered above ......

Add numbers entered on lines above ▶ | 1

d Total number of exemptions claimed ...................................................

**Income**

Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 ................................... | 7 | 20,182. |
| 8a | **Taxable interest.** Attach Schedule B if required ................................ | 8a | |
| b | Tax-exempt interest. **Do not** include on line 8a ............. | 8b | | |
| 9 | Ordinary dividends. Attach Schedule B if required ................................ | 9 | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) ...... | 10 | |
| 11 | Alimony received ............................................................... | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ ........................... | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here .... ▶ [ ] | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 ...................................... | 14 | |
| 15a | Total IRA distributions ...... 15a | b Taxable amount (see instrs) .. | 15b | |
| 16a | Total pensions & annuities .. 16a | b Taxable amount (see instrs) .. | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E ... | 17 | |
| 18 | Farm income or (loss). Attach Schedule F ....................................... | 18 | |
| 19 | Unemployment compensation ................................................... | 19 | |
| 20a | Social security benefits ...... 20a | b Taxable amount (see instrs) .. | 20b | |
| 21 | Other income. List type & amount (see instrs) | | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 20,182. |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | IRA deduction (see instructions) ........................... | 23 | | |
| 24 | Student loan interest deduction (see instructions) ........... | 24 | | |
| 25 | Medical savings account deduction. Attach Form 8853 ...... | 25 | | |
| 26 | Moving expenses. Attach Form 3903 ...................... | 26 | | |
| 27 | One-half of self-employment tax. Attach Schedule SE ....... | 27 | | |
| 28 | Self-employed health insurance deduction (see instructions) .. | 28 | | |
| 29 | Self-employed SEP, SIMPLE, and qualified plans ........... | 29 | | |
| 30 | Penalty on early withdrawal of savings .................... | 30 | | |
| 31a | Alimony paid  b Recipient's SSN .... ▶ | 31a | | |
| 32 | Add lines 23 through 31a ................................. | | 32 | |
| 33 | Subtract line 32 from line 22. This is your **adjusted gross income** ................. ▶ | 33 | 20,182. |

**BAA** For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.

FDIA0112  11/07/00

Form **1040** (2000)

| a Control number 069908 | 1 Wages, tips, other compensation 20805.00 | 2 Federal income tax withheld 1875.20 |
|---|---|---|
| OMB NO. 1545-0008 | 3 Social security wages 20805.00 | 4 Social security tax withheld 1289.91 |
| | 5 Medicare wages and tips 20805.00 | 6 Medicare tax withheld 301.67 |

c Employer's name, address and ZIP code

E & Z RESTAURANT CORP
T/A MCDONALDS
33 BROAD ST
ELIZABETH        NJ 07207

| b Employer's identification number 22-3050769 | d Employee's social security number 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 |
|---|---|

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12 Benefits included in Box 1 |

e Employee's name, address and zip code

TEJADA INGRID
426 FULSTON ST APT2
ELIZABETH        NJ 07207

| 14 Other | UI/HC/WD        88.42 |
| | DI             104.03 |
| | DI PP# GNJ0000788 |

15 Statutory employee  Deceased  Pension plan  Legal rep  Deferred compensation

**2000**

**W-2** Wage and Tax Statement

Copy for EMPLOYEE'S State, City, or Local Income Tax Return

Department of the Treasury
Internal Revenue Service

| 16 State | Employer's state I.D. No. | 17 State wages, tips, etc. |
|---|---|---|
| NJ | 223-050-769/000 | 20805.00 |
| 18 State income tax 325.85 | 19 Locality name | |
| 20 Local wages, tips, etc. | 21 Local income tax | |

| 1 Wages, tips, other compensation 20805.00 | 2 Federal income tax withheld 1875.20 |
| 3 Social security wages 20805.00 | 4 Social security tax withheld 1289.9 |
| 5 Medicare wages and tips 20805.00 | 6 Medicare tax withheld 301.6 |

c Employer's name, address and ZIP code

E & Z RESTAURANT CORP
T/A MCDONALDS
33 BROAD ST
ELIZABETH        NJ 07207

b Employer's identification number 22-3050769
d Employee's social security number 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

7 Social security tips    8 Allocated tips    9 Advance EIC payment
10 Dependent care benefits    11 Nonqualified plans    12 Benefits included in B

e Employee's name, address and ZIP code

TEJADA INGRID
426 FULSTON ST APT2
ELIZABETH        NJ 07207

14 Other    UI/HC/WD        88.42
DI             104.03
DI PP# GNJ0000788

**2000**

**W-2** Wage and Tax Statement

Copy C For EMPLOYEE'S RECORDS

(See Notice to Employee on Back of Copy B.)

16 State  NJ  Employer's state I.D. No. 223-050-769/000  17 State wages, tips 2080
18 State income tax 325.85    19 Locality name
20 Local wages, tips, etc.    21 Local income tax

Department of the Treasury—Internal Rev

---

## EXPRESS COURIER SERVICES
### 1-888-711-2234

**060654**

**SENDER - PLEASE COMPLETE - PRESS HARD**

A. D. G. EXPRESS ACCOUNT NUMBER

TELEPHONE (TELEFONO)

DATE

COMPANY NAME (NOMBRE DE LA COMPAN

AGENT'S COMPANY NAME

CONSIGNEE'S NAME (DESTINATARIO)

SENDER'S ADDRESS

CONSIGNEE'S ADDRESS

TELEPHONE (TELEFONO)

☑ EXPRESS    ☐ DOCUMENTOS    ☐ OTROS    ☐ CREDIT
☐ 2 OR 3 DAYS DELIVERY    ☐ PAQUETES    ☐ CASH    ☐ C.O.D

INSTRUCCIONES / MENSAJE

THE ABOVE INFORMATION IS CORRECT AND I AGREE TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE.
LA INFORMACION PRECEDENTE ES CORRECTA Y ACEPTO LOS TERMINOS Y CONDICIONES DETALLADAS AL DORSO.

SENDER'S SIGNATURE

X Carlos Legara

A.D.G. REPRESENTATIVE

A.D.G. EMPLOYEE

PACKAGE PICK-UP    DATE / TIME

**INVOICE INFORMATION (Nature and Quantity of Goods)**

COUNTRY OF EXPORT

| NO. OF PKGS. | Lbs ☐ WEIGHT ☐ Kgs | FILL AND COMPLETE DESCRIPTION OF CONTENTS | DECLARED VALUE FOR CUSTOMS |
|---|---|---|---|

TOTAL PKGS.    TOTAL WEIGHT    TOTAL DECLARED VALUE FOR CARRIAGE

CERTIFICO HABER RECIBIDO PAQUETE(S) EN BUEN ORDEN Y EN BUENAS CONDICIONES. ACEPTO PAGAR TODOS LOS CARGOS ENCLUYENDO PAGOS DE ADUANA E IMPUESTOS QUE APLIQUEN A LAS CONDICIONES DEL CONTRATO PUESTO AL DORSO DE ESTA COPIA.

FECHA DE ENTREGA    HORA DE ENTREGA

DESTINATARIO

CEDULA    SERIE

NEW YORK    NEW JERSEY    STO DOMINGO

**TOTAL CHARGES**

CARRIER CHARGE

OVER WEIGHT

IMP. ADUANA

INSURANCE

OTHERS

SUB. TOTAL

DEPOSITS

**H&R BLOCK**

tax and financial services

# Tax Law Changes and IRS Programs That May Affect You

## *EARNED INCOME CREDIT*

### The definition of *qualifying child* has been changed.

Congress has redefined the term *qualifying child* for earned income tax credit purposes. For a child to qualify you for the Earned Income Credit, the child must be your son or daughter, stepchild, adopted child, grandchild, or *qualified* foster child. As under prior law, the qualifying child must have lived with you for more than half the year (the entire year in the case of a qualified foster child).

A qualified foster child, for purposes of the earned income credit, must be *placed with you by an authorized child placement agency* or must be *your brother or sister, nephew or niece, or a descendant (including an adopted child) of one of these relatives*. In addition, you must treat the foster child as if he or she were your own child. If you are married and filing a joint return these relatives may be yours or your spouse's.

### How does this change affect me?

You may or may not be affected. Under prior law, a foster child for earned income credit purposes was any child whom you treated as your own child and who lived in your home for the entire year. Now, to be eligible as a foster child, the child must meet the new definition. If you had a qualifying child who met the old foster child definition but does not meet the new definition, he or she will no longer qualify you for the earned income credit.

### What should I do if I receive a letter from the IRS about my Earned Income Tax Credit?

The IRS is comparing state custody records with the names and social security numbers of qualifying Earned Income Tax Credit children. You may receive a letter from the IRS if court records in your state indicate that you are not the legal custodial parent of a qualifying child listed on your return.

If you receive correspondence from the IRS about your Earned Income Tax Credit claim, contact H&R Block for assistance in resolving the matter.

## *IRS REVENUE PROTECTION STRATEGIES*

The IRS has announced that they will increase their review of certain elements on individual tax returns filed for the 2000 tax year. Some of the IRS revenue protection strategies that may affect you include:

### Social Security Number / Name Matching

For you, your spouse if you are filing a joint return, and your dependents, the IRS will be comparing the social security number and the last name(s) listed on your return with Social Security Administration records. If the information does not match, processing of the return (and refund) will be delayed until the discrepancy is resolved.

While this review will apply to returns filed electronically and returns mailed to the IRS, by filing your return electronically we will be able to notify you within a day or two if there is a name / social security number mismatch on your return. Taxpayers who mail their returns may have their refunds significantly delayed if there is a mismatch.

### First Time Filers

If you (and/or your spouse, if you file a joint return) have not filed a tax return using your current last name during the past 10 years, the IRS will delay payment of your refund for one week. The delay will not affect you if you file electronically and request a Refund Anticipation Loan. All other refunds, including those received by Refund Anticipation Check, direct deposit, and IRS check may be affected by this additional IRS compliance review.

```
00
```

**Office Number: 28180**
**Payment Status: RAL/WH**

Home Phone: 908-351-0959

**INGRID TEJADA**

426 FULSTON ST Apt. 2
ELIZABETH, NJ 07207

| | |
|---|---|
| SSN: | Preparer Number/Name: 01316/CONSTANCE MCMILL | Return Prep Fee: | 98.00 |
| TP: 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 | Preparation Date: 2/26/2001 | E-Filing Fees: | 32.00 |
| Spouse: | Source: New | State Elf Fees: | |
| DOB: 8/3/1972 | FED ELF Return Type: RAL - Check | Other: | |
| Spouse: | FED ELF Firm Type: HRB Prepared | Gift Cert/Discount: | |
| ST ELF Return Type: HRB Prepared | Sales Tax: | 1.92 |
| Status: H/H | ST ELF Firm Type: DOR Check | TOTAL FEES: | 131.92 |
| | Receipt Number: 5148925 | Payment Rec'd/RAL W/H: | 131.92 |

GLORIA TEJADA
GUIRA TEJADA

===== DEPENDENTS =====

| Name | Birth Date | SSN | Relationship | |
|---|---|---|---|---|
| | 12/19/1999 | 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 | DAUGHTER | Months 12 |
| | 6/20/1995 | 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  FP: 2A | DAUGHTER | 12 |

Company Regular

===== FORM W-2 INFORMATION =====

----- FEDERAL ----- | ----- STATE -----

| Source | EIN | S Type | Federal Wages | W/H | Social Security Wages | W/H | Medicare Wages | W/H | ST | Wages | W/H | Local Wages | W/H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRESTAURANT | 223050769 | T R | 20805 | 1875 | 20805 | 1290 | 20805 | 302 | NJ | 20805 | 326 | | 0 |

===== GENERAL INFORMATION ===== ===== FEDERAL ===== ===== STATE =====

| Firm Type | Adjusted Gross Income (AGI) | Taxable Income | Federal Tax Liability | Total Payments | Amount Overpaid | Amount of Refund | Balance Due with Return |
|---|---|---|---|---|---|---|---|
| FEDERAL  1 | 20,805 | 5,955 | 0 | 4,050 | 4,050 | 4,050 | 0 |
| 1 | 20,805 | 16,805 | 235 | 376 | 141 | 141 | 0 |

===== ADDITIONAL INFORMATION =====

Federal software version: 2.01.009                State software version (NJ): 1.01.005

Name: INGRID TEJADA
-----------------------------------------------------------------------------------------

Property Tax Deduction /Credit
-----------------------------------------------------------------------------------------

1. Property Tax............................................    864
2. Property Tax Deduction...................................    864

                                                     Column A    Column B
3. Taxable Income (Line 35 of NJ-1040)................  16,805     16,805
4. Property Tax (From Line 2).........................     864          0
5. Taxable Income After Property Tax Deduction........  15,941     16,805
6. Tax you would pay on Line 5 amount.................     223        235
7. Subtract Line 6, Column A from Column B............                12

Is this amount $50.00 or more (25.00 if filing status is married, filing
separate return and you maintain the same residence as your spouse).

  Yes  You receive a greater tax benefit by taking the property Tax Deduction.
  Enter the amount on Line 4 of this worksheet on Line 36 of Form NJ-1040. Make
  no entry on Line 44 of Form NJ-1040 and complete the balance of the return.
(X)No  You receive a greater tax benefit by taking the Property Tax Credit.
  Enter $50.00 on Line 44 of Form NJ-1040 ($25.00 if filing status is married,
  filing separate return and you maintain the same residence as your spouse).

PAGE 2 AND PAGE 3 MUST BE ENCLOSED WITH PAGE 1 OF YOUR 2000 NJ-1040/HR-1040

NJ-1040/HR-1040 (2000)                                                                    PAGE 3

Name **TEJADA INGRID**                          Social Security Number **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**

| | | |
|---|---|---|
| 50. | If payments (Line 49) are LESS THAN tax (Line 42) enter AMOUNT OF TAX YOU OWE. | 50 | 0 |

If you owe tax, you may make a donation by entering an amount on Lines 53, 54, 55, 56, 57 and/or 58 and adding this to your check amount

| 51. | If payments (Line 49) are MORE THAN tax (Line 42) enter OVERPAYMENT | 51 | 141 |

NOTE: AN ENTRY ON LINES 52, 53, 54, 55, 56, 57 AND/OR 58 WILL REDUCE YOUR TAX REFUND.

Deductions from Overpayment on Line 51 which you elect to credit to:

| 52. | Your 2001 tax | | | | 52 | |
| 53. | The N.J. Endangered Wildlife Fund | $10 | $20 | Other | 53 | |
| 54. | N.J. Children's Trust Fund to Prevent Child Abuse | $10 | $20 | Other | 54 | |
| 55. | The N.J. Vietnam Veterans' Memorial Fund | $10 | $20 | Other | 55 | |
| 56. | N.J. Breast Cancer Research Fund | $10 | $20 | Other | 56 | |
| 57. | U.S.S. New Jersey Educational Museum Fund | $10 | $20 | Other | 57 | |
| 58. | Other Designated Contribution | $10 | $20 | Other | 0 | 58 | |
| 59. | Total Deductions from Overpayment (Add Lines 52 through 58) | | | | 59 | |
| 60. | REFUND (Amount to be sent to you, Line 51 LESS Line 59) | | | | 60 | 141 |

## EARNED INCOME TAX CREDIT SCHEDULE

You may be eligible for the New Jersey Earned Income Tax Credit if you claimed the Federal Earned Income Credit for 2000, your gross income on Line 29, Form NJ-1040 is $20,000 or less and your filing status for New Jersey is the same as your filing status on your Federal Income tax return. Complete this schedule to see if you are eligible. You are not eligible for the New Jersey Earned Income Tax Credit if your filing status is single or married, filing separate return or if you answer "No" to question 1 below. See instructions.

| 1. | Did you file a 2000 Federal Schedule EIC, on which you listed at least one "qualifying child"? | Yes | No |
| 2. | Fill in the box if you had the IRS figure your Federal Earned Income Credit. | | |
| 3. | Enter the amount of Federal Earned Income Credit from your 2000 Federal Form 1040 or 1040A. | 3 | |
| 4. | Enter 10% of the amount on line 3 here and on Page 2, Line 46. | 4 | |

## 2000 HR-1040 HOMESTEAD REBATE APPLICATION

| 7. | On December 31, 2000 I (and/or my spouse) was | 65 or older | Blind or disabled | ☒ Not 65 or blind or disabled |

Fill in only one box. See instructions on Page 42.

| 8. | Enter the GROSS INCOME you reported on Line 29, Form NJ-1040 or see instructions. | 8 | 20,805 |
| 9. | If your filing status is MARRIED, FILING SEPARATE RETURN and you and your spouse MAINTAIN THE SAME PRINCIPAL RESIDENCE enter the gross income reported on your spouse's return (Line 29, Form NJ-1040) and check this box | 9 | |
| 10. | TOTAL GROSS INCOME (Add Line 8 and Line 9) | 10 | 20,805 |

**STOP - IF LINE 10 IS MORE THAN $100,000, YOU ARE NOT ELIGIBLE FOR A REBATE.**

| 11. | Enter your New Jersey residence on Dec. 31, 2000 if different than above. If you were not a resident on Dec. 31, 2000 enter your last New Jersey residence. |

Street Address                                          Municipality

| 12. | Check your residency status during 2000: | a. Homeowner | b. ☒ Tenant | c. Both |

| 13. | If you checked "Homeowner" or "Both" on Line 12 enter the block and lot number of the residence for which the rebate is claimed. |

Block _____ Lot _____ Qualifier _____

| 14 a. | Did you live at more than one New Jersey residence during the year? | Yes | ☒ No |
| b. | Did you share ownership of a principal residence during the year with anyone, other than your spouse? | Yes | ☒ No |
| c. | Did any principal residence you owned during the year consist of multiple dwelling units? | Yes | ☒ No |
| d. | Did anyone, other than your spouse, occupy & share rent with you for an apartment or other rental dwelling during the year? | Yes | ☒ No |

| Home Owner | 15. | Total 2000 prop. taxes you (& your spouse) paid on your principal residence in NJ during 2000 | 15 | |
| | 16 a. | Total Property taxes paid (Sch. HR-A, PART I, Line 5) | 16a | |
| | 16 b. | Number of days as an owner (Sch. HR-A, PART I, Line 4) | 16b | |
| | 17. | Enter total rent you (and your spouse) paid on your principal residence in NJ during 2000. | 17 | 4,800 |
| Tenant | 18 a. | Total Rent paid (Sch. HR-A, PART II, Line 11) | 18a | |
| | 18 b. | Number of days as a tenant (Sch. HR-A, PART II, Line 10) | 18b | |

I authorize the Division of Taxation to discuss my return and enclosures with my preparer ...........................

Form NJ-1040 (2000)                    NJ1040-3V1.11

PAGE 2 AND PAGE 3 MUST BE ENCLOSED WITH PAGE 1 OF YOUR 2000 NJ-1040/HR-1040

NJ-1040/HR-1040 (2000)

PAGE 2

| Name | Social Security Number |
|---|---|
| TEJADA INGRID | 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 |

**FILING STATUS** 1. ☐ Single  2. ☐ Married, filing joint return  3. ☐ Married, filing separate return  4. ☒ Head of Household  5. ☐ Qualifying Widow(er)

**EXEMPTIONS**
6. Regular — 1
7. Age 65 or Over — 0
8. Blind or Disabled — 0
9. Number of qualified dependent children — 2

10. Number of other dependents — 0
11. Dependents attending colleges — 0
12. Totals (Line 12a - Add Lines 6, 7, 8 and 11) — 1
(Line 12b - Add Lines 9 and 10) — 2

**RESIDENCY STATUS**
13. If you were a New Jersey resident for ONLY part of the taxable year, give the period of New Jersey residency: From MONTH DAY YEAR  To MONTH DAY YEAR

**GUBERNATORIAL ELECTIONS FUND**
Do you wish to designate $1 of your taxes for this fund?   Yes ☐  No ☐
If joint return, does your spouse wish to designate $1?   Yes ☐  No ☐

| | | | |
|---|---|---|---|
| 14. | Wages, salaries, tips, and other employee compensation (Enclose W-2) | 14 | 20,805 |
| 15a. | Taxable interest income | 15a | |
| 15b. | Tax exempt interest income. DO NOT include on Line 15a | 15b | |
| 16. | Dividends | 16 | |
| 17. | Net profits from business (Enclose copy of Federal Schedule C, Form 1040) | 17 | |
| 18. | Net gains or income from disposition of property (Schedule B, Line 4) | 18 | |
| 19. | Pensions, Annuities, a. Taxable Amount Received 19a | | |
| | and IRA Withdrawals b. Less NJ Pension Exclusion 19b | | |
| | c. Subtract Line 19b from Line 19a | 19c | |
| 20. | Distributive Share of Partnership Income (See instruction page 22) | 20 | |
| 21. | Net pro rata share of S Corporation Income (See instruction page 22) | 21 | |
| 22. | Net gain or income from rents, royalties, patents & copyrights (Schedule C, Line 3) | 22 | |
| 23. | Net Gambling Winnings | 23 | |
| 24. | Alimony and separate maintenance payments received | 24 | |
| 25. | Other (See instruction page 23) | 25 | |
| 26. | Total income (Add Lines 14, 15a, 16, 17, 18, 19c, 20, 21, 22, 23, 24 and 25) | 26 | 20,805 |
| 27. | THIS LINE IS NOT USED ON COMPUTER GENERATED RETURNS | 27 | |
| 28. | Other Retirement Income Exclusion (See Worksheet and instr. page 24) | 28 | |
| 29. | New Jersey Gross Income (Subtract Line 28 from Line 26) See instruction page 24 | 29 | 20,805 |
| 30a. | Exemptions: From Line 12a  3 x $1,000 = | | 12,000 |
| 30b. | From Line 12b  2 x $1,500 = | | 3,000 |
| 30c. | Total Exemption Amount (Add Line 30a and Line 30b) Part Year Residents see instruction page 8. | 30c | 4,000 |
| 31. | Medical Exp/Medical Savings Acct Contributions (See Worksheet and instr. page 25) | 31 | |
| 32. | Alimony and Separate Maintenance Payments | 32 | |
| 33. | Qualified Conservation Contribution | 33 | |
| 34. | Total Exemptions and Deductions (Add Lines 30c, 31, 32 and 33) | 34 | 4,000 |
| 35. | Taxable Income (Subtract Line 34 from Line 29) If zero or less, MAKE NO ENTRY. | 35 | 16,805 |
| 36. | Property Tax Deduction (See instruction page 25) | 36 | |
| 37. | NEW JERSEY TAXABLE INCOME (Subtract Line 36 from Line 35) If zero or less, MAKE NO ENTRY. | 37 | 16,805 |
| 38. | Tax (From Tax Tables, page 43) | 38 | 235 |
| 39. | Credit For Income Taxes Paid to Other Jurisdictions (See instructions) | 39 | |
| 40. | Balance of Tax (Subtract Line 39 from Line 38) | 40 | 235 |
| 41. | Use Tax Due on Out-of-State Purchases (See instruction page 28) If no Use Tax, enter ZERO. | 41 | 0 |
| 42. | Total Tax (Add Line 40 and Line 41) | 42 | 235 |
| 43. | Total New Jersey Income Tax Withheld (Enclose forms W-2 and 1099-R) | 43 | 326 |
| 44. | Property Tax Credit (See instruction page 28) | 44 | 50 |
| 45. | New Jersey Estimated Tax Payments/Credit from 1999 tax return.
Check ☐ if Form NJ-2210 is enclosed. | 45 | |
| 46. | New Jersey Earned Income Credit | 46 | |
| 47. | EXCESS New Jersey UI/HC/WD Withheld (See instr. page 29) (Enclose Form NJ-2450) | 47 | |
| 48. | EXCESS New Jersey Disability Insurance Withheld (See instr. page 29) (Enclose Form NJ-2450) | 48 | |
| 49. | Total Payments/Credits (Add Lines 43 through 48) | 49 | 376 |

Form NJ-1040 (2000)    NJ1040-2V1-11

STATE OF NEW JERSEY INCOME TAX RESIDENT RETURN

HOMESTEAD REBATE APPLICATION

For Privacy Act Notification, See Instructions

For Tax Year Jan. - Dec. 2000 or Other Tax Year

NJ- 1040/
HR- 1040
2000

PAGE 1

Beginning _____ , 2000    Month Ending _____   ___. __. ____.

**THIS IS PAGE 1 OF YOUR 2000 NJ-1040/HR-1040. IT MUST BE FILED IN ORDER FOR YOUR RETURN TO BE PROCESSED**

09

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          **TEJA**                    2004

Name
and
Address

TEJADA INGRID

426 FULSTON ST APT 2
ELIZABETH                    NJ 07207

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 001 | 12 | 014 | 20805 | 038 | 235 | 008 | | 20805 |
| EXT | 0 | 15a | 0 | 039 | 0 | 009 | | 0 |
| FS | 4 | 15b | 0 | 041 | 0 | MS | | 0 |
| 006 | 1 | 016 | 0 | 042 | 235 | 010 | | 20805 |
| 007 | 0 | 017 | 0 | 043 | 326 | 012 | | 2 |
| 008 | 0 | 018 | 0 | 044 | 50 | 13B | | 0 |
| 009 | 2 | 19a | 0 | 045 | 0 | 13L | | 0 |
| 010 | 0 | 19b | 0 | 046 | 0 | 13Q | | 0 |
| 011 | 0 | 19c | 0 | 047 | 0 | 14a | | 2 |
| 12a | 1 | 020 | 0 | 048 | 0 | 14b | | 2 |
| 12b | 2 | 021 | 0 | 049 | 376 | 14c | | 2 |
| 13F | 000000 | 022 | 0 | 050 | 0 | 14d | | 2 |
| 13T | 000000 | 023 | 0 | 051 | 141 | 015 | | 0 |
| GEF | 0 | 024 | 0 | 052 | 0 | 16a | | 0 |
| DNM | 1 | 025 | 0 | 053 | 0 | 16b | | 0 |
| 22c | 0 | 026 | 20805 | 054 | 0 | 017 | | 4800 |
| 22I | 0 | 028 | 0 | 055 | 0 | 18a | | 0 |
| PA | 0 | 30c | 4000 | 056 | 0 | 18b | | 0 |
| | | 031 | 0 | 057 | 0 | EI1 | | 0 |
| | | 032 | 0 | 058 | 0 | EI2 | | 0 |
| | | 033 | 0 | 059 | 0 | EI3 | | 0 |
| | | 036 | 0 | 059 | 0 | EI4 | | 0 |
| | | 037 | 16805 | 060 | 141 | | | |

FILE

Under the penalties of perjury, I declare that I have examined this income tax return and Homestead Rebate Application, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct and complete. If prepared by a person other than taxpayer, this declaration is based on all information of which the preparer has any knowledge.

Pay amount on line 50 in full. Write Social Security # on check or money order and make payable to:
STATE OF NEW JERSEY - TGI
If you have an amount due, enclose your check and NJ-1040-V payment voucher and your return to:
N J Division of Taxation, Revenue Processing Center, PO Box 111, Trenton, NJ 08645-0111.
If REFUND- N J Division of Taxation, Revenue Processing Center, PO Box 555, Trenton, NJ 08647-0555.

> FOR INFORMATION ONLY          > FOR INFORMATION ONLY

Your Signature                    Date        Spouse's Signature (if filing jointly. BOTH must sign)

Paid Preparer's Signature                              Federal Identification Number

Firm's Name                                           Federal Employer Identification No

HR BLOCK EASTERN TAX SERVICE 07202        43-1632899

Form N.J- 1040 (2000)          NJ1040- 1V 1.11

**NJ-8453**
**2000**

STATE OF NEW JERSEY
INDIVIDUAL INCOME TAX
DECLARATION FOR
ELECTRONIC FILING

Declaration Control Number (DCN)

`0 0` - `2 2 4 8 9 1` - `[_____]` - `1`

| Your Social Security Number | Last Name, First Name and Initial (Joint filers enter first name and initial of each - Enter spouse last name ONLY if different) | | Please place label on form you file. Make all necessary changes to label. |
|---|---|---|---|
| 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 | TEJADA INGRID | | |
| Spouse's Social Security Number | Home address (Number and Street, including apartment number or rural route) | | |
| | 426 FULSTON ST APT 2 | State    Zip Code | |
| County/Municipal Code | City, Town, Post Office | | |
| 2004 | ELIZABETH NJ 07207 | | |

## PART I    Tax Return Information

1. Federal wages, salaries, tips, etc. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    1. ___ 20,805

2. New Jersey total wages, salaries, tips, etc. . . . . . . . . . . . . . . . . . . . . . . . . . .    2. ___ 20,805

3. New Jersey income tax withheld . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    3. ___ 326

4. ~~Balance Due~~ / Refund due . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    4. ___ 141

## PART II    Declaration of Taxpayer

Under penalties of perjury, I declare that I have examined the electronically filed income tax return and Homestead Rebate Application, filed on my behalf including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct and complete. If prepared by a person other than taxpayer, the declaration is based on all information of which the preparer has any knowledge.

COPY ONLY                                              COPY ONLY

_____    _____    _____
Your signature                          Date               Spouse's signature (if filing jointly, BOTH must sign)

**Do Not Attach Checks To This Form**

## PART III    Declaration and Signature of Electronic Return Originator (ERO) and Paid Preparer

Under penalties of perjury, I declare that I have examined this return and Homestead Rebate Application, filed on my behalf including accompanying schedules and statements, and to the best of my knowledge they are based on all information of which I have knowledge.

_____                        02/26/2001
ERO's Signature                                         Date

HR BLOCK EASTERN TAX SERVICES
1140 E JERSEY STREET, ELIZABETH, NJ 07202-0000
ERO's Firm Name and Address

[X] Check here if the ERO is also the Paid Preparer

Under penalties of perjury, I declare that I have examined this return and Homestead Rebate Application, filed on my behalf including accompanying schedules and statements, and to the best of my knowledge they are based on all information of which I have knowledge.

_____                        _____
Preparer's signature                                    Date

_____
Preparer's Firm Name and Address

MAIL TO:    NJ Division of Revenue, PO Box 242, Trenton, New Jersey 08646-0242
THIS FORM MAY BE REPRODUCED

**SCHEDULE EIC**
(Form 1040A or 1040)

Department of the Treasury
Internal Revenue Service   (99)

**Earned Income Credit**
**Qualifying Child Information**
Complete and attach to Form 1040A or 1040
only if you have a qualifying child.

OMB No. 1545-0074

**2000**

Attachment
Sequence No. **43**

Name(s) shown on return

INGRID TEJADA

Your social security number

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

**Before you begin:**  See the Instructions for Form 1040A, lines 38a and 38b, or Form 1040, lines 60a and 60b, to make sure that (1) you can take the EIC and (2) you have a qualifying child.

⚠ CAUTION

- If you take the EIC even though you are not eligible, you may not be allowed to take the credit for up to 10 years. See page 2 of schedule for details.
- It will take us longer to process your return and issue your refund if you do not fill in all lines that apply for each qualifying child.
- Be sure the child's name on line 1 and social security number (SSN) on line 2 agree with the child's social security card. Otherwise, at the time we process your return, we may reduce or disallow your EIC. If the name or SSN on the child's social security card is not correct, call the Social Security Administration at 1- 800- 772- 1213.

## Qualifying Child Information

| | Child 1 | | Child 2 | |
|---|---|---|---|---|
| | First name | Last name | First name | Last name |
| **1  Child's name** <br> If you have more than two qualifying children, you only have to list two to get the maximum credit. | GLORIA <br> TEJADA | | QUIRA <br> TEJADA | |
| **2  Child's SSN** <br> The child must have an SSN as defined on page 42 of the Form 1040A or 1040 instructions unless the child was born and died in 2000. If your child was born and died in 2000 and did not have an SSN, enter "Died" on this line and attach a copy of the child's birth certificate. | 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 | | 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 | |
| **3  Child's year of birth** | Year  **1999** <br> If born after 1981, skip lines 4a and 4b; go to line 5. | | Year  **1995** <br> If born after 1981, skip lines 4a and 4b; go to line 5. | |
| **4  If the child was born before 1982 -** <br> **a** Was the child under age 24 at the end of 2000 and a student? | ☐ Yes. <br> Go to line 5. | ☐ No. <br> Continue | ☐ Yes. <br> Go to line 5. | ☐ No. <br> Continue |
| **b** Was the child permanently and totally disabled during any part of 2000? | ☐ Yes. <br> Continue | ☐ No. <br> The child is not a qualifying child. | ☐ Yes. <br> Continue | ☐ No. <br> The child is not a qualifying child. |
| **5  Child's relationship to you** <br> (for example, son, daughter, grandchild, foster child, etc.) | DAUGHTER | | DAUGHTER | |
| **6  Number of months child lived with you in the United States during 2000** <br> • If the child lived with you for more than half of 2000 but less than 7 months, enter "7". <br> • If the child was born or died in 2000 and your home was the child's home for the entire time he or she was alive during 2000, enter "12". | __12__ months <br> Do not enter more than 12 months. | | __12__ months <br> Do not enter more than 12 months. | |



Do you want part of the EIC added to your take- home pay in 2001? To see if you qualify, get Form W- 5 from your employer or by calling the IRS at 1- 800- TAX- FORM (1- 800- 829- 3676).

KBA  For Paperwork Reduction Act Notice, see Form 1040A or 1040 instructions.

Schedule EIC (Form 1040A or 1040) 2000

Form 1040A (2000)

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  Page 2

| | | | | | |
|---|---|---|---|---|---|
| **Taxable income** | 20 | Enter the amount from line 19 | | 20 | 20,805. |
| | 21a | Check if: ☐ You were 65 or older  ☐ Spouse was 65 or older  ☐ Blind  ☐ Blind  Enter number of boxes checked ▶ 21a | | | |
| | b | If you are married filing separately and your spouse itemizes deductions, see page 33 and check here ▶ 21b ☐ | | | |
| | 22 | Enter the **standard deduction** for your filing status. **But see page 33 if** you checked any box on line 21a or 21b or if someone can claim you as a dependent. | | | |
| | | • Single- $4,400  • Married filing jointly or Qualifying widow(er)- $7,350 | | | |
| | | • Head of household- $6,450  • Married filing separately- $3,675 | | 22 | 6,450. |
| | 23 | Subtract line 22 from line 20. If line 22 is more than line 20, enter -0- | | 23 | 14,355. |
| | 24 | Multiply $2,800 by the total number of exemptions claimed on line 6d | | 24 | 8,400. |
| | 25 | Subtract line 24 from line 23. If line 24 is more than line 23, enter -0-. This is your taxable income. ▶ | | 25 | 5,955. |
| **Tax, credits, and payments** | 26 | Tax (see page 34). | | 26 | 896. |
| | 27 | Credit for child and dependent care expenses. Attach Schedule 2. | 27 | | |
| | 28 | Credit for the elderly or the disabled. Attach Schedule 3. | 28 | | |
| | 29 | Education credits. Attach Form 8863. | 29 | | |
| | 30 | Child tax credit (see page 37). | 30 | 896. | |
| | 31 | Adoption credit. Attach Form 8839. | 31 | | |
| | 32 | Add lines 27 through 31. These are your total credits. | | 32 | 896. |
| | 33 | Subtract line 32 from line 26. If line 32 is more than line 26, enter -0- | | 33 | 0. |
| | 34 | Advance earned income credit payments from Form(s) W-2 | | 34 | |
| | 35 | Add lines 33 and 34. This is your total tax. ▶ | | 35 | 0. |
| | 36 | Federal income tax withheld from Forms W-2 and 1099. | 36 | 1,875. | |
| | 37 | 2000 estimated tax payments and amount applied from 1999 return. | 37 | | |
| If you have a qualifying child, attach Schedule EIC. | 38a | Earned income credit (EIC). | 38a | 2,175. | |
| | b | Nontaxable earned income: amount ▶ _____ and type ▶ _____ | | | |
| | 39 | Additional child tax credit. Attach Form 8812. | | | |
| | 40 | Add lines 36, 37, 38a and 39. These are your total payments. ▶ | | 40 | 4,050. |
| **Refund** | 41 | If line 40 is more than line 35, subtract line 35 from line 40. This is the amount you overpaid. | | 41 | 4,050. |
| Have it directly deposited! See page 48 and fill in 42b, 42c, and 42d. | 42a | Amount of line 41 you want refunded to you. | | 42a | 4,050. |
| | ▶ b | Routing number  031100254  ▶ c Type: ☒ Checking  ☐ Savings | | | |
| | ▶ d | Account number  9004791515304629 | | | |
| | 43 | Amount of line 41 you want applied to your 2001 estimated tax. | 43 | | |
| **Amount you owe** | 44 | If line 35 is more than line 40, subtract line 40 from line 35. This is the amount you owe. For details on how to pay, see page 49. | | 44 | |
| | 45 | Estimated tax penalty (see page 49). | 45 | | |

**Sign here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and accurately list all amounts and sources of income I received during the tax year. Declaration of preparer (other than the taxpayer) is based on all information of which the preparer has any knowledge.

Joint return? See page 21.
Keep a copy for your records.

| Your signature  For Info Only-Do not file | Date | Your occupation  MANAGER | Daytime phone number |
|---|---|---|---|
| Spouse's signature. If a joint return, both must sign.  For Info Only-Do not file | Date | Spouse's occupation | May IRS discuss this return with the preparer shown below. (see page 50)? ☐ Yes ☐ No |

| **Paid preparer's use only** | Preparer's signature | | Date  2/26/01 | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code | HR BLOCK EASTERN TAX SERVICES  ELIZABETH, NJ 07202-0000 | | | EIN 43-1632899  Phone no. (908) 659-981 |

KBA

Form 1040A (2000)

Declaration Control Number (DCN)

0 0 – 2 2 4 8 9 1

Case 02-30603-R    Doc 1    Filed 01/17/02    Entered 01/17/02 13:16:00    Desc
Converted from ECM (105356/1) Use Only Page 40 of 69

Form **8453**

Department of the Treasury
Internal Revenue Service

# U.S. Individual Income Tax Declaration
## for an IRS e-file Return
For the year January 1 - December 31, 2000
► See separate instructions.

OMB No. 1545-0936

**2000**

| | | | |
|---|---|---|---|
| Use the IRS label. Otherwise, please print or type. | Your first name and initial  INGRID | Last name  TEJADA | Your social security number  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 |
| | If a joint return, spouse's first name and initial | Last name | Spouse's social security no. |
| | Home address (number and street). If you have a P.O. box, see instructions.  426 FULSTON ST | Apt. no.  2 | ▲ **IMPORTANT!** ▲  You must enter your SSN(s) above. |
| | City, town or post office, state, and ZIP code  ELIZABETH, NJ 07207 | | Daytime phone number  (908) 351-0959 |

## Part I    Tax Return Information (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Adjusted gross income (Form 1040, line 33; Form 1040A, line 19; Form 1040EZ, line 4) | 1 | 20,805 |
| 2 | Total tax (Form 1040, line 57; Form 1040A, line 35; Form 1040EZ, line 10) | 2 | 0 |
| 3 | Federal income tax withheld (Form 1040, line 58; Form 1040A, line 36; Form 1040EZ, line 7) | 3 | 1,875 |
| 4 | Refund (Form 1040, line 67a; Form 1040A, line 42a; Form 1040EZ, line 11a) | 4 | 4,050 |
| 5 | Amount you owe (Form 1040, line 69; Form 1040A, line 44; Form 1040EZ, line 12) | 5 | |

## Part II    Declaration of Taxpayer (Sign only after Part I is completed.)

6a [X] I consent that my refund be directly deposited as designated in the electronic portion of my 2000 Federal income tax return. If I have filed a joint return, this is an irrevocable appointment of the other spouse as an agent to receive the refund.

b [ ] I do not want direct deposit of my refund or I am not receiving a refund.

c [ ] I authorize the U.S. Treasury and its designated Financial Agent to initiate an ACH debit (electronic withdrawal) entry to the financial institution account indicated in the tax preparation software for payment of my Federal taxes owed on this return and/or a payment of estimated tax. I further understand that this authorization may apply to subsequent Federal tax payments that I direct to be debited through the Electronic Federal Tax Payment System (EFTPS). In order for me to initiate subsequent payments, I request that the IRS send me a personal identification number (PIN) to access EFTPS. This authorization is to remain in full force and effect until I notify the U.S. Treasury Financial Agent to terminate the authorization. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of my electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to my payment.

If I have filed a balance due return, I understand that if the IRS does not receive full and timely payment of my tax liability, I will remain liable for the tax liability and all applicable interest and penalties. If I have filed a joint Federal and state tax return and there is an error on my state return, I understand my Federal return will be rejected.

Under penalties of perjury, I declare that the information I have given my ERO and the amounts in Part I above agree with the amounts on the corresponding lines of the electronic portion of my 2000 Federal income tax return. To the best of my knowledge and belief, my return is true, correct, and complete. I consent to my ERO sending my return, this declaration, and accompanying schedules and statements to the IRS. I also consent to the IRS sending my ERO and/or transmitter an acknowledgment of receipt of transmission and an indication of whether or not my return is accepted, and, if rejected, the reason(s) for the rejection, and, if I am applying for a refund anticipation loan or similar product, an indication of a refund offset. If the processing of my return or refund is delayed, I authorize the IRS to disclose to my ERO or transmitter the reason(s) for the delay, or when the refund was sent.

| Sign Here | ► Your signature  COPY ONLY    Date | ► Spouse's signature. If a joint return, BOTH must sign.  COPY ONLY    Date |
|---|---|---|

## Part III    Declaration of Electronic Return Originator (ERO) and Paid Preparer    (See instructions.)

I declare that I have reviewed the above taxpayer's return and that the entries on Form 8453 are complete and correct to the best of my knowledge. If I am only a collector, I am not responsible for reviewing the return and only declare that this form accurately reflects the data on the return. The taxpayer will have signed this form before I submit the return. I will give the taxpayer a copy of all forms and information to be filed with the IRS, and have followed all other requirements in Pub. 1345, Handbook for Authorized IRS e-file Providers of Individual Income Tax Returns. If I am also the Paid Preparer, under penalties of perjury I declare that I have examined the above taxpayer's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. This Paid Preparer declaration is based on all information of which I have any knowledge.

| ERO's Use Only | ERO's signature ► | Date  02/26/2001 | Check if also paid preparer [X] | Check if self-employed [ ] | ERO's SSN or PTIN |
|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code ► | HR BLOCK EASTERN TAX SERVICES  ELIZABETH, NJ 07202-0000 | | EIN  43-1632899 | |
| | | | | Phone no. | (908) 659-9813 |

Under penalties of perjury, I declare that I have examined the above taxpayer's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. This declaration is based on all information of which I have any knowledge.

| Paid Preparer's Use Only | Preparer's signature ► | Date | Check if self-employed [ ] | Preparer's SSN or PTIN |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code ► | | EIN | |
| | | | Phone no. | |

KBA    For Paperwork Reduction Act Notice, see separate instructions.

Form 8453 (2000)

Form 8453 (2000)
Form Software Copyright 1996 - 2001 H&R Block Tax Services, Inc.
FD8453D- 1V 1.91

**Form W-2 Wage and Tax Statement 1999**

Department of the Treasury–Internal Revenue Service

| Control number | | | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|---|---|
| 6014 | Copy 2 To Be Filed With Employee's City or Local Income Tax Return | | 20294.32 | 2359.29 |

| b Employer's name, address and ZIP code | b Employer's identification number | 3 Social security wages | 4 Social security tax withheld |
|---|---|---|---|
| CONTINENTAL AIRLINES, INC. | 74-2099724 | 20294.32 | 1258.25 |
| 1600 SMITH, 4TH FLOOR | d Employee's social security number | 5 Medicare wages and tips | 6 Medicare tax withheld |
| P O BOX 4919 | 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 | 20294.32 | 294.27 |
| HOUSTON      TX 77210 | 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |

| e Employee's name (first, middle initial, last) | 10 Dependent care benefits | 13 | 14 Other |
|---|---|---|---|
| 96607 | | | |
| CARLOS T TEJADA | 11 Nonqualified plans | | |
| 710 MURRAY ST. | | | NJ SDI 101.00 |
| ELIZABETH NJ 07202 | 12 Benefits included in box 1 | NJ PPN | 00518220015000 |
| f Employee's address and zip code | | | WD/UI/HC 85.85 |
| | 15 ☐ Statutory employee ☐ Deceased ☒ Pension plan ☐ Legal rep. ☐ Hshld. emp ☐ Sub-total ☐ Deferred compensation | | |

| State | Employer's state I.D. No. | 17 State wages, tips, etc. | 18 State income tax | 19 Locality name | 20 Local wages, tips, etc. | 21 Local income tax |
|---|---|---|---|---|---|---|
| NJ | 742-099-724 000 | 23438.32 | 371.31 | | | |

**W-2 Wage and Tax Statement 1999**    Department of the Treasury–Internal Revenue Service

**Form W-2 Wage and Tax Statement 1999**    Department of the Treasury–Internal Revenue Service

| Control number | | | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|---|---|
| 6014 | Copy 2 To Be Filed With Employee's City or Local Income Tax Return | | 20294.32 | 2359.29 |

| Employer's name, address and ZIP code | b Employer's identification number | 3 Social security wages | 4 Social security tax withheld |
|---|---|---|---|
| CONTINENTAL AIRLINES, INC. | 74-2099724 | 20294.32 | 1258.25 |
| 1600 SMITH, 4TH FLOOR | d Employee's social security number | 5 Medicare wages and tax | 6 Medicare tax withheld |
| P O BOX 4919 | 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 | 20294.32 | 294.27 |
| HOUSTON      TX 77210 | 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |

| Employee's name (first, middle initial, last) | 10 Dependent care benefits | 13 | 14 Other |
|---|---|---|---|
| 96607 | | | |
| CARLOS T TEJADA | 11 Nonqualified plans | | |
| 710 MURRAY ST. | | | NJ SDI 101.00 |
| ELIZABETH NJ 07202 | 19 Benefits included in box 1 | NJ PPN | 00518220015000 |
| f Employee's address and zip code | | | WD/UI/HC 85.85 |
| | 15 ☐ Statutory employee ☐ Deceased ☒ Pension plan ☐ Legal rep. ☐ Hshld. emp ☐ Sub-total ☐ Deferred compensation | | |

| State | Employee's state I.D. No. | 17 State wages, tips, etc. | 18 State income tax | 19 Locality name | 20 Local wages, tips, etc. | 21 Local income tax |
|---|---|---|---|---|---|---|
| NJ | 742-099-724 000 | 23438.32 | 371.31 | | | 294. |

| | | |
|---|---|---|
| | 10a Total IRA distributions .......... **10a** | 10b Taxable amount ..... **10b** |
| If you did not get a W-2, see instructions. | 11a Total pensions and annuities ..... **11a** | 11b Taxable amount ...... **11b** |
| | **12** Unemployment compensation, qualified state tuition program earnings, and Alaska Permanent Fund dividends ................................................ **12** | |
| Enclose, but do not staple, any payment. | 13a Social security benefits ...................... **13a** | 13b Taxable amount ...... **13b** |
| | **14** Add lines 7 through 13b (far right column). This is your **total income** ............ ▶ **14** | 20,294. |
| **Adjusted gross income** | **15** IRA deduction (see instructions) ............................ **15** | |
| | **16** Student loan interest deduction (see instructions) .......... **16** | |
| | **17** Add lines 15 and 16. These are your **total adjustments** ............................. **17** | |
| | **18** Subtract line 17 from line 14. This is your **adjusted gross income** ............ ▶ **18** | 20,294. |

**BAA  For Paperwork Reduction Act Notice, see instructions.**    Form **1040A** (1999)

Department of the Treasury — Internal Revenue Service

Form **1040A**   **U.S. Individual Income Tax Return** (99)   **1999**   | IRS use only — Do not write or staple in this space.

OMB No. 1545-0085

| Label | | |
|---|---|---|
| (see the instructions.) | Your First Name and Initial    CARLOS    T    Last Name    TEJADA | Your Social Security Number    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 |
| | If a Joint Return, Spouse's First Name and Initial    Last Name | Spouse's Social Security Number    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 |
| **Use the IRS label.** | Home Address (number and street). If You Have a P.O. Box, See Instructions.    710 MURRAY ST.    Apt Number | ▲   **Important!**   ▲ |
| Otherwise, please print or type. | City, Town or Post Office. State, and ZIP Code. If You Have a Foreign Address, See Instructions.    ELIZABETH    NJ    07202 | You **must** enter your SSN(s) above. |

**Presidential Election Campaign Fund** (See instructions.)

| | Yes | No | |
|---|---|---|---|
| Do you want $3 to go to this fund? | | X | Note: Checking 'Yes' will not change your tax or reduce your refund. |
| If a joint return, does your spouse want $3 to go to this fund? | | | |

**Filing status**

Check only one box.

1. ☐ Single
2. ☐ Married filing joint return (even if only one had income)
3. ☒ Married filing separate return. Enter spouse's social security number above and full name here ........ ▶ INGRID TEJADA
4. ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here . ▶
5. ☐ Qualifying widow(er) with dependent child (year spouse died ▶ 19    ). (See instructions.)

**Exemptions**

If more than seven dependents, see instructions.

6a ☒ **Yourself.**   If your parent (or someone else) can claim you as a dependent on his or her tax return, **do not** check box 6a .................................................

No. of boxes checked on 6a and 6b ..... **1**

b ☐ **Spouse** .................................................

c **Dependents.**

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit | No. of your children on 6c who: ● lived with you ...... |
|---|---|---|---|---|
| | | | | ● did not live with you due to divorce or separation ..... |
| | | | | Dependents on 6c not entered above ..... |
| | | | | Add numbers entered on lines above ...  **1** |

d Total number of exemptions claimed .................................................

**Income**

Attach Copy B of your Form(s) W-2 here. Also attach Form(s) 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not staple, any payment.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 ......................... | 7 | 20,294. |
| 8a | Taxable interest. Attach Schedule 1 if required ......................... | 8a | |
| b | Tax-exempt interest. Do not include on line 8a    8b | | |
| 9 | Ordinary dividends. Attach Schedule 1 if required ......................... | 9 | |
| 10a | Total IRA distributions ..........  10a | 10b Taxable amount .....  10b | |
| 11a | Total pensions and annuities .....  11a | 11b Taxable amount ......  11b | |
| 12 | Unemployment compensation, qualified state tuition program earnings, and Alaska Permanent Fund dividends ......................... | 12 | |
| 13a | Social security benefits.........................  13a | 13b Taxable amount ......  13b | |
| 14 | Add lines 7 through 13b (far right column). This is your **total income** ............... ▶ | 14 | 20,294. |

**Adjusted gross income**

| | | | |
|---|---|---|---|
| 15 | IRA deduction (see instructions) ..........  15 | | |
| 16 | Student loan interest deduction (see instructions) ..........  16 | | |
| 17 | Add lines 15 and 16. These are your **total adjustments** ......................... | 17 | |
| 18 | Subtract line 17 from line 14. This is your **adjusted gross income** ............... ▶ | 18 | 20,294. |

**BAA For Paperwork Reduction Act Notice, see instructions.**   Form **1040A** (1999)

CARLOS  T TEJADA                                                                        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

Form 1040A (1999)                                                                              Page 2

| **Taxable income** | 19 | Enter the amount from line 18 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19 | 20,294. |
|---|---|---|---|---|

20a Check if: ☐ **You were 65 or older**  ☐ **Spouse was 65 or older**  ☐ Blind  ☐ Blind ⎬ **Enter number of boxes checked** ➤ 20a ☐

b If you are married filing separately and your spouse itemizes deductions, see instructions and check here . . . . . . . . . . . . . . . . . . . . . ➤ 20b ☐

21 Enter the **standard deduction** for your filing status. **But see instructions** if you checked any box on line 20a or 20b **or** if someone can claim you as a dependent.
 • Single — $4,300  • Married filing jointly or Qualifying widow(er) — $7,200
 • Head of household — $6,350  • Married filing separately — $3,600 . . . . . . . . . . . . . . . . . **21**  3,600.

22 Subtract line 21 from line 19. If line 21 is more than line 19, enter 0 . . . . . . . . . . . . . . . . **22**  16,694.

23 Multiply $2,750 by the total number of exemptions claimed on line 6d . . . . . . . . . . . . . . **23**  2,750.

24 Subtract line 23 from line 22. If line 23 is more than line 22, enter 0. This is your **taxable income** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ➤ **24**  13,944.

| **Tax, credits, and payments** | 25 | Find the tax on the amount on line 24 (see instructions) . . . . . . . . . . . . . . . . . . . | 25 | 2,089. |
|---|---|---|---|---|

26 Credit for child and dependent care expenses. Attach Schedule 2 . . . . . . . . . . . . . . . . . . . . . . **26**

27 Credit for the elderly or the disabled. Attach Schedule 3 . . . **27**

28 Child tax credit (see instructions) . . . . . . . . . . . . . . . . . . . **28**

29 Education credits. Attach Form 8863 . . . . . . . . . . . . . . . . . . **29**

30 Adoption credit. Attach Form 8839 . . . . . . . . . . . . . . . . . **30**

31 Add lines 26 through 30. These are your **total credits** . . . . . . . . . . . . **31**

32 Subtract line 31 from line 25. If line 31 is more than line 25, enter 0 . . . . . . **32**  2,089.

33 Advance earned income credit payments from Form(s) W-2 . . . . . . . . . . . . . . . . . **33**

34 Add lines 32 and 33. This is your **total tax** . . . . . . . . . . . . . . . . ➤ **34**  2,089.

35 Total federal income tax withheld from Forms W-2 and 1099 . . . . . . . . . . . . . . . . . . . . . **35**  2,359.

36 1999 estimated tax payments and amount applied from 1998 return . . . . . . . . . . . . . . . . . . . . **36**

37a **Earned income credit.** Attach Schedule EIC if you have a qualifying child . . . . . . . . . . . . . . . . . . . **37a**

b Nontaxable earned income:
amount ➤ _____ and type ➤ _____

38 Additional child tax credit. Attach Form 8812 . . . . . . . . . . . . . **38**

39 Add lines 35, 36, 37a and 38. These are your **total payments** . . . . . . . . . . . . . . . . . . ➤ **39**  2,359.

| **Refund** | 40 | If line 39 is more than line 34, subtract line 34 from line 39. This is the amount you **overpaid** . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 40 | 270. |
|---|---|---|---|---|

Have it directly deposited! See instructions and fill in 41b, 41c, and 41d.

41a Amount of line 40 you want **refunded to you** . . . . . . . . . . . . . . . . . . . . . . . . . . . . **41a**  270.

b Routing number . . . . . . . ➤ _____   c Type: ☐ Checking  ☐ Savings

d Account number . . . . . . . ➤ _____

42 Amount of line 40 you want **applied to your 2000 estimated tax** . . . . . . . . . . . . . . . . . . **42**

| **Amount you owe** | 43 | If line 34 is more than line 39, subtract line 39 from line 34. This is the **amount you owe.** For details on how to pay, see instructions . . . . . . . . . . . . . . . . . . . | 43 | |
|---|---|---|---|---|

44 Estimated tax penalty (see instructions) . . . . . . . . . . . . . . . . **44**

**Sign Here**

Joint return? See instructions.

Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and accurately list all amounts and sources of income I received during the tax year. Declaration of preparer (other than the taxpayer) is based on all information of which the preparer has any knowledge.

| Your Signature | Date | Your Occupation  LABORER | Daytime Telephone Number (optional) |
|---|---|---|---|
| Spouse's Signature. If Joint Return, Both Must Sign. | Date | Spouse's Occupation | |

**Paid Preparer's Use Only**

| Preparer's Signature ➤ | Date  03/15/2000 | Check if self employed ☐ | Preparer's SSN or PTIN  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 |
|---|---|---|---|
| Firm's Name (or yours if self employed) and Address ➤ | JOSE L. NIVAR & CO. 30 SOUTH REID STREET ELIZABETH | | EIN 22-3527223  NJ  ZIP Code 07201 |

FDIA1312   11/10/99

Form 1040A (1999)

**NJ-1040/**
**HR-1040**
**1999**

## State of New Jersey Income Tax — Resident Return
### Homestead Rebate Application

For Privacy Act Notification, see instructions
For tax year Jan - Dec 1999 or other tax year
beginning _____ , 1999, month ending _____ , ___

This is Page 1 of Your 1999 NJ-1040/HR-1040. It Must
be Filed in Order for Your Return to be Processed

04

| Name and Address | 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 TEJADA CARLOS  T | TEJA | 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 | 2004 |
|---|---|---|---|---|

710 MURRAY ST
ELIZABETH                                    NJ 07202

### For Computerized Use Only. Do Not Write in This Block.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 001 | 00 | 014 | 23438 | 037 | 322 | 008 | 23438 |
| EXT | 0 | 15a | 0 | 038 | 0 | 009 | 19735 |
| FS | 3 | 15b | 0 | 040 | 0 | MS | 1 |
| 006 | 1 | 016 | 0 | 041 | 322 | 010 | 43173 |
| 007 | 0 | 017 | 0 | 042 | 371 | 012 | 0 |
| 008 | 0 | 018 | 0 | 043 | 0 | 13B | 0 |
| 009 | 0 | 19a | 0 | 044 | 0 | 13L | 0 |
| 010 | 0 | 19b | 0 | 045 | 0 | 13Q | 0 |
| 011 | 0 | 19c | 0 | 046 | 0 | 14a | 0 |
| 12a | 1 | 020 | 0 | 047 | 371 | 14b | 0 |
| 12b | 0 | 021 | 0 | 048 | 0 | 14c | 0 |
| 13F | 000000 | 022 | 0 | 049 | 49 | 14d | 0 |
| 13T | 000000 | 023 | 0 | 051 | 0 | 015 | 0 |
| GEF | 0 | 024 | 0 | 052 | 0 | 16a | 0 |
| DNM | 0 | 025 | 0 | 053 | 0 | 16b | 0 |
| 22C | 0 | 026 | 23438 | 054 | 0 | 017 | 0 |
| 22I | 0 | 028 | 0 | 055 | 0 | 18a | 0 |
| PA | 0 | 30c | 1000 | 056 | 0 | 18b | 0 |
| | | 031 | 0 | 057 | 0 | | |
| | | 032 | 0 | 058 | 49 | | |
| | | 035 | 0 | | | | |
| | | 036 | 22438 | | | | |

**Filing Status** 1 ☐ Single   2 ☐ Married, filing joint return   3 ☒ Married, filing separate return   4 ☐ Head of Household   5 ☐ Qualifying Widow(er)

**Exemptions**
6 Regular .......................................... 1
7 Age 65 or over ...........................................
8 Blind or disabled ...........................................
9 Number of qualified dependent children .......

10 Number of other dependents ...........................
11 Dependents attending colleges ...........................
12 Totals (line 12a — add lines 6, 7, 8 and 11) ......... 1
   (line 12b — add lines 9 and 10) .............

Under the penalties of perjury, I declare that I have examined this income tax return and Homestead Rebate Application, including accompanying schedules and statements; and to the best of my knowledge and belief, it is true, correct and complete. If prepared by a person other than taxpayer, this declaration is based on all information of which the preparer has any knowledge.    Pay amount on line 49 in full.

**Page 2 and Page 3 Must be Enclosed With Page 1 of Your 1999 NJ-1040/HR-1040**

Form NJ-1040/HR-1040 (1999)     Page 2

| Name | Social Security Number |
|---|---|
| TEJADA, CARLOS T | 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 |

**Residency Status**   **13** If you were a New Jersey resident for **only** part of the taxable year, give the period of New Jersey residency:

From _____ To _____
Month Day Year    Month Day Year

**Gubernatorial Elections Fund** Do you wish to designate $1 of your taxes for this fund? .... Yes ___ [X] No
If joint return, does your spouse wish to designate $1? .... Yes ___ No ___

| # | Description | | | Amount |
|---|---|---|---|---|
| 14 | Wages, salaries, tips, and other employee compensation (enclose W-2) ........................... | | 14 | 23,438. |
| 15a | Taxable interest income ................................................................ | | 15a | |
| 15b | Tax exempt interest income. **Do not** include on line 15a ............ | 15b | | |
| 16 | Dividends ......................................................................... | | 16 | |
| 17 | Net profits from business (enclose copy of federal Schedule C, Form 1040) ..................... | | 17 | |
| 18 | Net gains or income from disposition of property (Schedule B, line 4) ........................ | | 18 | |
| 19 | Pensions, annuities **a** Taxable amount received ................. | 19a | | |
| | and IRA withdrawals **b** Less New Jersey pension exclusion ....... | 19b | | |
| | **c** Subtract line 19b from line 19a ......... | | 19c | |
| 20 | Distributive share of partnership income (see instructions) ................................ | | 20 | |
| 21 | Net pro rata share of S corporation income (see instructions) ............................. | | 21 | |
| 22 | Net gain or income from rents, royalties, patents and copyrights (Schedule C, line 3) ......... | | 22 | |
| 23 | Net gambling winnings ................................................................ | | 23 | |
| 24 | Alimony and separate maintenance payments received ....................................... | | 24 | |
| 25 | Other (see instructions) .............................................................. | | 25 | |
| 26 | Total income (add lines 14, 15a, 16, 17, 18, 19c, 20, 21, 22, 23, 24 and 25) ................ | | 26 | 23,438. |
| 27 | **This line is not used on computer generated returns** ................................... | | 27 | |
| 28 | Other retirement income exclusion (see worksheet and instructions) .......................... | | 28 | |
| 29 | New Jersey gross income (subtract line 28 from line 26). If $10,000 or less, see instructions ......... | | 29 | 23,438. |
| 30a | Exemptions: From line 12a .. ____ 1 ____ x $1,000 = ____ 1,000. | | | |
| 30b | From line 12b ____ x $1,500 = ____ | | | |
| 30c | Total exemption amount (add line 30a and line 30b). Part-year residents see instructions ........... | | 30c | 1,000. |
| 31 | Medical expenses/medical savings account contributions (see worksheet and instructions) .......... | | 31 | |
| 32 | Alimony and separate maintenance payments ............................................... | | 32 | |
| 33 | Total exemptions and deductions (add lines 30c, 31 and 32) ............................... | | 33 | 1,000. |
| 34 | Taxable income (subtract line 33 from line 29). If zero or less, **make no entry** ........... | | 34 | 22,438. |
| 35 | Property tax deduction (see instructions) .............................................. | | 35 | |
| 36 | **New Jersey Taxable Income (subtract line 35 from line 34). If zero or less, Make No Entry** ........... | | 36 | 22,438. |
| 37 | Tax (from tax tables in the instructions) ............................................. | | 37 | 322. |
| 38 | Credit for income taxes paid to other jurisdictions (see instructions) .................... | | 38 | 0. |
| 39 | Balance of tax (subtract line 38 from line 37) ........................................ | | 39 | 322. |
| 40 | Use tax due on out-of-state purchases (see instructions). If no use tax, enter **zero** ................ | | 40 | 0. |
| 41 | Total tax (add line 39 and line 40) .................................................. | | 41 | 322. |
| 42 | Total New Jersey income tax withheld (enclose Forms W-2 and 1099-R) ....................... | | 42 | 371. |
| 43 | Property tax credit (see instructions) ................................................ | | 43 | |
| 44 | New Jersey estimated tax payments/credit from 1998 tax return ............................ | | 44 | |
| | Check ___ if Form NJ-2210 is enclosed. | | | |
| 45 | **Excess** New Jersey UI/HC/WD withheld (see instructions) (enclose Form NJ-2450) ................. | | 45 | |
| 46 | **Excess** New Jersey disability insurance withheld (see instructions) (enclose Form NJ-2450) ......... | | 46 | |
| 47 | Total payments/credits (add lines 42 through 46) ...................................... | | 47 | 371. |
| 48 | If payments (line 47) are **less than** tax (line 41) enter **amount of tax you owe** ................ | | 48 | |
| | If you owe tax, you may make a donation by entering an amount on lines 52, 53, 54, 55 and/or 56 and adding this to your check amount. | | | |
| 49 | If payments (line 47) are **more than** tax (line 41) enter **overpayment** here and on line 50, page 3 ....... | | 49 | 49. |

Page 2 and Page 3 Must be Enclosed With Page 1 of Your 1999 NJ-1040/HR-1040

Form NJ-1040/HR-1040 (1999)                                                                                           Page 3

| Name | Social Security Number |
|---|---|
| TEJADA, CARLOS  T | 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 |

**Note: An Entry on Lines 51, 52, 53, 54, 55 and/or 56 Will Reduce Your Tax Refund.**

| | | | |
|---|---|---|---|
| 50 | Amount of overpayment (from line 49, page 2) | 50 | 49. |
| | Deductions from overpayment on line 50 which you elect to credit to: | | |
| 51 | Your 2000 tax | 51 | |
| 52 | The NJ Endangered Wildlife Fund .... ☐ $5  ☐ $10  ☐ Other | 52 | |
| 53 | NJ Children's Trust Fund to Prevent Child Abuse ... ☐ $5  ☐ $10  ☐ Other | 53 | |
| 54 | The NJ Vietnam Veterans' Memorial Fund ... ☐ $5  ☐ $10  ☐ Other | 54 | |
| 55 | NJ Breast Cancer Research Fund ... ☐ $5  ☐ $10  ☐ Other | 55 | |
| 56 | U.S.S. New Jersey Educational Museum Fund ... ☐ $5  ☐ $10  ☐ Other | 56 | |
| 57 | Total deductions from overpayment (add lines 51 through 56) | 57 | |
| 58 | **Refund** (amount to be sent to you, line 50 less line 57) | 58 | 49. |

## Schedule 1 — Property Tax Deduction/Credit

*Complete both columns of this schedule to find out whether the property tax deduction or the property tax credit is better for you. Do not complete this schedule if you claim a credit for taxes paid to other jurisdictions. Complete Schedule A.*

| | | | |
|---|---|---|---|
| 1 | Property tax. Enter the property tax you paid in 1999. Renters enter 18% of rent paid in 1999. See instructions | 1 | |
| 2 | Property tax deduction. Enter line 1 or $10,000, whichever is less. Also enter this amount on line 4 below. See instructions. | 2 | |

| | | Column A | | Column B |
|---|---|---|---|---|
| 3 | Taxable income (copy from line 34 of your NJ-1040) | 3 | 3 | |
| 4 | Property tax deduction (copy from line 2 of this schedule) | 4 | 4 | -0- |
| 5 | Taxable income after property tax deduction (subtract line 4 from line 3) | 5 | 5 | |
| 6 | Tax you would pay on line 5 amount (go to Tax Tables or Tax Rate Schedules and enter amount) | 6 | 6 | |

| | | |
|---|---|---|
| 7 | Now, subtract line 6, column A, from line 6, column B and enter the result here | 7 | |

**Is this amount $50 or more?**

☐ **Yes.** You receive a greater tax benefit by taking the property tax deduction. Enter the amount of line 4 of this worksheet on line 35 of Form NJ-1040. Make no entry on line 43 of Form NJ-1040 and complete the balance of the return.

☐ **No.** You receive a greater tax benefit by taking the property tax credit. Enter $50 on line 43 of Form NJ-1040. Make no entry on line 35 of Form NJ-1040 and complete the balance of the return. See instructions.

## 1999 HR-1040 Homestead Property Tax Rebate Application

| | | | |
|---|---|---|---|
| 7 | Were you (and/or your spouse) age 65 or over, blind or disabled as of December 31, 1999? ☐ Yes ☒ No | | |
| | For information about the property tax deduction/credit see the instructions. | | |
| 8 | Enter the gross income you reported on line 29, Form NJ-1040 or see instructions | 8 | 23,438. |
| 9 | If your filing status is **married, filing separate return** and you and your spouse **maintain the same principal residence** enter the gross income reported on your spouse's return (line 29, Form NJ-1040) and check this box ►☒ | 9 | 19,735. |
| 10 | Total gross income (add line 8 and line 9) | 10 | 43,173. |

**Stop – If Line 10 is More Than $100,000, You are not Eligible for a Rebate.**

11  Enter your New Jersey residence on Dec 31, 1999 if different than above. If you were not a resident on Dec 31, 1999 enter your last New Jersey residence.

Street Address _____   Municipality _____

12  Check your residency status during 1999:   a ☐ Homeowner   b ☐ Tenant   c ☐ Both

13  If you checked 'Homeowners' or 'Both' on line 12, enter the block and lot number of the residence for which the rebate is claimed.

Block _____ — Lot _____ — Qualifier _____

| | | | |
|---|---|---|---|
| 14a | Did you live at more than one New Jersey residence during the year? | Yes | No |
| b | Did you share ownership of a principal residence during the year with anyone, other than your spouse? | Yes | No |
| c | Did any principal residence you owned during the year consist of multiple dwelling units? | Yes | No |
| d | Did anyone, other than your spouse occupy and share rent with you for an apartment or other rental dwelling during the year? | Yes | No |

| | | | |
|---|---|---|---|
| Home | 15  Total 1999 property taxes you (and your spouse) paid on your principal residence in New Jersey during 1999 | 15 | |
| Owner | 16a  Total property taxes paid (Schedule HR-A, Part I, line 5) | 16a | |
| | b  Number of days as an owner (Schedule HR-A, Part I, line 4) | 16b | |
| | 17  Enter total rent you (and your spouse) paid on your principal residence in New Jersey during 1999 | 17 | |
| Tenant | 18a  Total rent paid (Schedule HR-A, Part II, line 11) | 18a | |
| | b  Number of days as a tenant (Schedule HR-A, Part II, line 10) | 18b | |

I authorize the Division of Taxation to discuss my return and enclosures with my preparer ☐

NJIA0123  11/13/99

OMB No. 1545-0008

| | | |
|---|---|---|
| **a** Control number | | |
| **b** Employer's identification number | 1 Wages, tips, other compensation 19655.00 | 2 Federal income tax withheld 1649.71 |
| **c** Employer's name, address, and ZIP code | 3 Social security wages 19655.00 | 4 Social security tax withheld 1218.61 |
| E & E RESTAURANT CORP T/A MCDONALDS ELIZABETH     NJ 07201 | 5 Medicare wages and tips 19655.00 | 6 Medicare tax withheld 285.00 |
| | 7 Social security tips | 8 Allocated tips |

write or staple in this space.

OMB No. 1545-0085

Security Number

1-6290

Social Security Number

| Employee's social security number | 9 Advance EIC payment | 10 Dependent care benefits |
|---|---|---|
| Employee's name, address, and ZIP code | 11 Nonqualified plans | 12 Benefits included in Box 1 |

**Important!** ▲

You must enter your SSN(s) above.

| | 13 See Instrs. for Box 13 | 14 Other |
|---|---|---|
| TEJADA INGRID 128 LIVINGSTON ST ELIZABETH     NJ 07206 | | 01/HC/WO 93.59 () 46.28 PP# GNJ0000788 |

Checking 'Yes' will not be your tax or reduce refund.

| 15 Statutory employee | Deceased | Pension plan | Legal rep. | Deferred compensation |
|---|---|---|---|---|

a child but not your

| 16 State | Employer's state I.D. No. | 17 State wages, tips, etc. | 18 State income tax | 19 Locality name | 20 Local wages, tips, etc. | 21 Local income tax |
|---|---|---|---|---|---|---|
| NJ | 223-050-769/000 | 19655.00 | 432.41 | | | |

No. of boxes checked on 6a and 6b .... **1**

Department of the Treasury—Internal Revenue Service

## W-2 Wage and Tax Statement 1999

This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.

Copy C For EMPLOYEE'S RECORDS (See Notice to Employee on back of Copy B.)

No. of your children on 6c who:
● lived with you ..... **2**

If more than seven dependents, see instructions.

| | | | |
|---|---|---|---|
| QUIRA J TEJADA | 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 | Daughter | X |
| GLORIA NAYELY TEJEDA | 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 | Daughter | X |
| | | | |

● did not live with you due to divorce or separation

Dependents on 6c not entered above

Add numbers entered on lines above ..... **3**

**d** Total number of exemptions claimed ..................................................

### Income

Attach Copy B of your Form(s) W-2 here. Also attach Form(s) 1099-R if tax was withheld.

| | | | |
|---|---|---|---|
| 7 Wages, salaries, tips, etc. Attach Form(s) W-2 ........................ | | 7 | 19,735. |
| 8a Taxable interest. Attach Schedule 1 if required ...................... | | 8a | |
| b Tax-exempt interest. **Do not include on line 8a** .......... 8b | | | |
| 9 Ordinary dividends. Attach Schedule 1 if required .................. | | 9 | |
| 10a Total IRA distributions .......... 10a | 10b Taxable amount ...... | 10b | |
| 11a Total pensions and annuities ..... 11a | 11b Taxable amount ...... | 11b | |

If you did not get a W-2, see instructions.

Enclose, but do not staple, any payment.

| | | | |
|---|---|---|---|
| 12 Unemployment compensation, qualified state tuition program earnings, and Alaska Permanent Fund dividends .................................. | | 12 | |
| 13a Social security benefits ................ 13a | 13b Taxable amount ...... | 13b | |
| 14 Add lines 7 through 13b (far right column). This is your **total income** ........ ► | | 14 | 19,735. |

### Adjusted gross income

| | | | |
|---|---|---|---|
| 15 IRA deduction (see instructions) ................ 15 | | | |
| 16 Student loan interest deduction (see instructions) .......... 16 | | | |
| 17 Add lines 15 and 16. These are your **total adjustments** ............... | | 17 | |
| 18 Subtract line 17 from line 14. This is your **adjusted gross income** ......... ► | | 18 | 19,735. |

Form **1040A** (1999)

BAA For Paperwork Reduction Act Notice, see instructions.

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

INGRID TEJADA

Form 1040A (1999)

Page 2

| | | | | |
|---|---|---|---|---|
| **Taxable income** | 19 | Enter the amount from line 18 | 19 | 19,735. |

20a Check if:  You were 65 or older  Blind  Spouse was 65 or older  Blind — Enter number of boxes checked ▶ 20a ☐

b If you are married filing separately and your spouse itemizes deductions, see instructions and check here ▶ 20b ☐

21 Enter the **standard deduction** for your filing status. **But** see instructions if you checked any box on line 20a or 20b **or** if someone can claim you as a dependent.
 • Single — $4,300  • Married filing jointly or Qualifying widow(er) — $7,200
 • Head of household — $6,350  • Married filing separately — $3,600 ............ 21   6,350.

22 Subtract line 21 from line 19. If line 21 is more than line 19, enter 0 ............ 22   13,385.

23 Multiply $2,750 by the total number of exemptions claimed on line 6d ............ 23   8,250.

24 Subtract line 23 from line 22. If line 23 is more than line 22, enter 0. This is your **taxable income** ▶ 24   5,135.

**Tax, credits, and payments**

25 Find the tax on the amount on line 24 (see instructions) ............ 25   769.

26 Credit for child and dependent care expenses. Attach Schedule 2 ... 26 __

27 Credit for the elderly or the disabled. Attach Schedule 3 ..... 27 __

28 Child tax credit (see instructions) ..... 28   769.

29 Education credits. Attach Form 8863 ..... 29 __

30 Adoption credit. Attach Form 8839 ..... 30 __

31 Add lines 26 through 30. These are your **total credits** ..... 31   769.

32 Subtract line 31 from line 25. If line 31 is more than line 25, enter 0 ..... 32   0.

33 Advance earned income credit payments from Form(s) W-2 ..... 33

34 Add lines 32 and 33. This is your **total tax** ▶ 34   0.

35 Total federal income tax withheld from Forms W-2 and 1099 ..... 35   1,650.

36 1999 estimated tax payments and amount applied from 1998 return ..... 36

37a **Earned income credit.** Attach Schedule EIC if you have a qualifying child ..... 37a   2,286.
 b Nontaxable earned income: amount. ▶ ____ and type ▶ ____

38 Additional child tax credit. Attach Form 8812 ..... 38

39 Add lines 35, 36, 37a and 38. These are your **total payments** ▶ 39   3,936.

**Refund**

40 If line 39 is more than line 34, subtract line 34 from line 39. This is the amount you **overpaid** ..... 40   3,936.

41a Amount of line 40 you want **refunded to you** ..... 41a   3,936.

Have it directly deposited! See instructions and fill in 41b, 41c, and 41d.

b Routing number ........ ▶ ____  c Type: ☐ Checking  ☐ Savings
d Account number ........ ▶ ____

42 Amount of line 40 you want **applied to your 2000 estimated tax** ..... 42

**Amount you owe**

43 If line 34 is more than line 39, subtract line 39 from line 34. This is the **amount you owe.** For details on how to pay, see instructions ..... 43

44 Estimated tax penalty (see instructions) ..... 44

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and accurately list all amounts and sources of income I received during the tax year. Declaration of preparer (other than the taxpayer) is based on all information of which the preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

Your Signature | Date | Your Occupation: LABORER | Daytime Telephone Number (optional)
Spouse's Signature. If Joint Return, Both Must Sign. | Date | Spouse's Occupation |

**Paid Preparer's Use Only**

Preparer's Signature ▶ | Date 04/01/2000 | Check if self-employed ☐ | Preparer's SSN or PTIN 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
Firm's Name (or yours if self-employed) and Address ▶ JOSE L. NIVAR & CO. 30 SOUTH REID STREET ELIZABETH | | NJ | EIN 22-3527223  ZIP Code 07201

FDIA1312  11/10/99

Form 1040A (1999)

**Schedule EIC**
(Form 1040A or 1040)

Department of the Treasury
Internal Revenue Service

## Earned Income Credit
### Qualifying Child Information

*Complete and attach to Form 1040A or 1040
only if you have a qualifying child.*

OMB No. 1545-0074

# 1999
43

Name(s) Shown on Return

INGRID TEJADA

Your Social Security Number

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

**Before you begin:**    See the instructions for Form 1040A, lines 37a and 37b, or Form 1040, lines 59a and 59b, to make sure that
(1) you can take the EIC and (2) you have a qualifying child.

**Caution:**

- If you take the EIC even though you are not eligible, you may not be allowed to take the credit for up to 10 years. See the instructions for details.
- It will take us longer to process your return and issue your refund if you do not fill in all lines that apply for each qualifying child.
- If you do not enter the child's correct social security number on line 4, at the time we process your return, we may reduce or disallow your EIC.

## Qualifying Child Information

| | Child 1 | | Child 2 | |
|---|---|---|---|---|
| **1** Child's name | First name | Last name | First name | Last name |
| If you have more than two qualifying children, you only have to list two to get the maximum credit ........... | QUIRA | J TEJADA | GLORIA NAYELY | TEJADA |
| **2** Child's year of birth ......... | Year 1995 | | Year 1999 | |
| | *If born after 1980, skip lines 3a and 3b; go to line 4.* | | *If born after 1980, skip lines 3a and 3b; go to line 4.* | |
| **3** If the child was born before 1981 — | | | | |
| **a** Was the child under age 24 at the end of 1999 and a student? ............. | ☐ **Yes.** *Go to line 4.* | ☐ **No.** *Continue* | ☐ **Yes.** *Go to line 4.* | ☐ **No.** *Continue* |
| **b** Was the child permanently and totally disabled during any part of 1999? ............. | ☐ **Yes.** *Continue* | ☐ **No.** The child is not a qualifying child. | ☐ **Yes.** *Continue* | ☐ **No.** The child is not a qualifying child. |
| **4** Child's social security number (SSN) | | | | |
| The child must have an SSN as defined in the Form 1040A or Form 1040 instructions unless the child was born and died in 1999. If your child was born and died in 1999 and did not have an SSN, enter 'Died' on this line and attach a copy of the child's birth certificate .... | 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 | | 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 | |
| **5** Child's relationship to you | | | | |
| (for example, son, daughter, grandchild, foster child, etc) .... | Daughter | | Daughter | |
| **6** Number of months child lived with you in the United States during 1999 | | | | |
| • If the child lived with you for more than half of 1999 but less than 7 months, enter '7'. | | | | |
| • If the child was born or died in 1999 and your home was the child's home for the entire time he or she was alive during 1999, enter '12'. | 12 months *Do not enter more than 12 months.* | | 12 months *Do not enter more than 12 months* | |

Do you want part of the EIC added to your take-home pay in 2000? To see if you qualify, get Form W-5 from your employer or by calling the IRS at 1-800-TAX-FORM (1-800-829-3676).

**BAA For Paperwork Reduction Act Notice, see Form 1040A or 1040 Instructions.**

Schedule **EIC** (Form 1040A or 1040) 1999



**NJ-1040/
HR-1040
1999**

**State of New Jersey Income Tax — Resident Return
Homestead Rebate Application**
For Privacy Act Notification, see instructions
For tax year Jan - Dec 1999 or other tax year

beginning _____ , 1999, month ending _____

This is Page 1 of Your 1999 NJ-1040/HR-1040. It Must
be Filed in Order for Your Return to be Processed

04

| Name and Address | | | |
|---|---|---|---|
| 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 | TEJA | | 2004 |
| TEJADA INGRID | | | |
| 426 FULTON STREET APT 2 | | | |
| ELIZABETH | NJ 07206 | | |

**For Computerized Use Only. Do Not Write in This Block.**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 001 | 00 | 014 | 19735 | 037 | 220 | 008 | 19735 |
| EXT | 0 | 15a | 0 | 038 | 0 | 009 | 0 |
| FS | 4 | 15b | 0 | 040 | 0 | MS | 0 |
| 006 | 1 | 016 | 0 | 041 | 220 | 010 | 19735 |
| 007 | 0 | 017 | 0 | 042 | 434 | 012 | 2 |
| 008 | 0 | 018 | 0 | 043 | 0 | 13B | 0 |
| 009 | 2 | 19a | 0 | 044 | 0 | 13L | 0 |
| 010 | 0 | 19b | 0 | 045 | 0 | 13Q | 0 |
| 011 | 0 | 19c | 0 | 046 | 0 | 14a | 2 |
| 12a | 1 | 020 | 0 | 047 | 434 | 14b | 2 |
| 12b | 2 | 021 | 0 | 048 | 0 | 14c | 2 |
| 13F | 000000 | 022 | 0 | 049 | 214 | 14d | 2 |
| 13T | 000000 | 023 | 0 | 051 | 0 | 015 | 0 |
| GEF | 0 | 024 | 0 | 052 | 0 | 16a | 0 |
| DNM | 0 | 025 | 0 | 053 | 0 | 16b | 0 |
| 22C | 0 | 026 | 19735 | 054 | 0 | 017 | 4800 |
| 22I | 0 | 028 | 0 | 055 | 0 | 18a | 0 |
| PA | 0 | 30c | 4000 | 056 | 0 | 18b | 0 |
| | | 031 | 0 | 057 | 0 | | |
| | | 032 | 0 | 058 | 214 | | |
| | | 035 | 0 | | | | |
| | | 036 | 15735 | | | | |

**Filing Status** 1 ☐ Single  2 ☐ Married, filing joint return  3 ☐ Married, filing separate return  4 ☒ Head of Household  5 ☐ Qualifying Widow(er)

**Exemptions**
6 Regular ............................................ 1
7 Age 65 or over ....................................
8 Blind or disabled ..................................
9 Number of qualified dependent children ....... 2
10 Number of other dependents ....................
11 Dependents attending colleges ...............
12 Totals (line 12a — add lines 6, 7, 8 and 11) ....... 1
(line 12b — add lines 9 and 10) ............ 2

Under the penalties of perjury, I declare that I have examined this income tax return and Homestead Rebate Application, including accompanying schedules and statements; and to the best of my knowledge and belief, it is true, correct and complete. If prepared by a person other than taxpayer, this declaration is based on all information of which the preparer has any knowledge.

Your Signature _____ Date _____
Spouse's Signature (if filing jointly, both must sign) _____

**Be Sure to File This Form as Page 1 of Your 1999 NJ-1040/HR-1040.**

| Paid Preparer's Signature | Federal Identification Number |
|---|---|
| | 04/01/00  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 |
| Firm's Name | Federal Employer Identification Number |
| JOSE L. NIVAR & CO. | 22-3527223 |

Pay amount on line 48 in full. Write social security number on check or money order and make payable to:
**State of New Jersey — TGI**

If you have an amount due, enclose your check and NJ-1040-V payment voucher and mail your return to:
NJ Division of Taxation Revenue Processing Center, P.O. Box 111, Trenton, NJ 08645-0111

If Refund:
NJ Division of Taxation, Revenue Processing Center, P.O. Box 555, Trenton, NJ 08647-0555

NJIA0101  12/07/99

Case 02-30603-RG    Doc 1    Filed 01/17/02    Entered  /17/02 13:16:00    Desc
Converted from ECM (10535671)    Page 51 of 69
Page 2 and Page 3 Must be Enclosed With Page 1 of Your 1999 NJ-1040/HR-1040

Form NJ-1040/HR-1040 (1999)                                                                 Page 2

| Name | Social Security Number |
|---|---|
| TEJADA, INGRID | 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 |

**Residency Status**    13   If you were a New Jersey resident for **only part of the** taxable year, give the period of New Jersey residency:

From _____ To _____
      Month Day Year       Month Day Year

**Gubernatorial Elections Fund**    Do you wish to designate $1 of your taxes for this fund? ..... Yes ___ No ___
If joint return, does your spouse wish to designate $1? ..... Yes ___ No ___

| | | |
|---|---|---|
| 14 Wages, salaries, tips, and other employee compensation (enclose W-2) ..... | 14 | 19,735. |
| 15a Taxable interest income ..... | 15a | |
| 15b Tax exempt interest income. **Do not include on line 15a** ......... 15b | | |
| 16 Dividends ..... | 16 | |
| 17 Net profits from business (enclose copy of federal Schedule C, Form 1040) ..... | 17 | |
| 18 Net gains or income from disposition of property (Schedule B, line 4) ..... | 18 | |
| 19 Pensions, annuities and IRA withdrawals   a Taxable amount received   19a | | |
|    b Less New Jersey pension exclusion ..... 19b | | |
|    c Subtract line 19b from line 19a ..... | 19c | |
| 20 Distributive share of partnership income (see instructions) ..... | 20 | |
| 21 Net pro rata share of S corporation income (see instructions) ..... | 21 | |
| 22 Net gain or income from rents, royalties, patents and copyrights (Schedule C, line 3) ..... | 22 | |
| 23 Net gambling winnings ..... | 23 | |
| 24 Alimony and separate maintenance payments received ..... | 24 | |
| 25 Other (see instructions) ..... | 25 | |
| 26 Total income (add lines 14, 15a, 16, 17, 18, 20, 21, 22, 23, 24 and 25) ..... | 26 | 19,735. |
| 27 **This line is not used on computer generated returns** ..... | 27 | |
| 28 Other retirement income exclusion (see worksheet and instructions) ..... | 28 | |
| 29 New Jersey gross income (subtract line 28 from line 26). If $10,000 or less, see instructions ..... | 29 | 19,735. |
| 30a Exemptions:   From line 12a .....  1  x $1,000 = ____ 1,000. | | |
| 30b   From line 12b .....  2  x $1,500 = ____ 3,000. | | |
| 30c Total exemption amount (add line 30a and line 30b). Part-year residents see instructions ..... | 30c | 4,000. |
| 31 Medical expenses/medical savings account contributions (see worksheet and instructions) ..... | 31 | |
| 32 Alimony and separate maintenance payments ..... | 32 | |
| 33 Total exemptions and deductions (add lines 30c, 31 and 32) ..... | 33 | 4,000. |
| 34 Taxable income (subtract line 33 from line 29). If zero or less, **make no entry** ..... | 34 | 15,735. |
| 35 Property tax deduction (see instructions) ..... | 35 | |
| 36 **New Jersey Taxable Income (subtract line 35 from line 34). If zero or less, Make No Entry** ..... | 36 | 15,735. |
| 37 Tax (from tax tables in the instructions) ..... | 37 | 220. |
| 38 Credit for income taxes paid to other jurisdictions (see instructions) ..... | 38 | 0. |
| 39 Balance of tax (subtract line 38 from line 37) ..... | 39 | 220. |
| 40 Use tax due on out-of-state purchases (see instructions). If no use tax, enter **zero** ..... | 40 | 0. |
| 41 Total tax (add line 39 and line 40) ..... | 41 | 220. |
| 42 Total New Jersey income tax withheld (enclose Forms W-2 and 1099-R) ..... | 42 | 434. |
| 43 Property tax credit (see instructions) ..... | 43 | |
| 44 New Jersey estimated tax payments/credit from 1998 tax return ..... | 44 | |
|    Check ___ if Form NJ-2210 is enclosed. | | |
| 45 **Excess** New Jersey UI/HC/WD withheld (see instructions) (enclose Form NJ-2450) ..... | 45 | |
| 46 **Excess** New Jersey disability insurance withheld (see instructions) (enclose Form NJ-2450) ..... | 46 | |
| 47 Total payments/credits (add lines 42 through 46) ..... | 47 | 434. |
| 48 If payments (line 47) are **less** than tax (line 41) enter **amount of tax you owe** ..... | 48 | |
|    If you owe tax, you may make a donation by entering an amount on lines 52, 53, 54, 55 and/or 56 and adding this to your check amount. | | |
| 49 If payments (line 47) are **more** than tax (line 41) enter **overpayment** here and on line 50, page 3 ..... | 49 | 214. |

Page 2 and Page 3 Must be Enclosed With Page 1 of Your 1999 NJ-1040/HR-1040

Form NJ-1040/HR-1040 (1999)    Page 3

Name: TEJADA, INGRID

Social Security Number: 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

**Note: An Entry on Lines 51, 52, 53, 54, 55 and/or 56 Will Reduce Your Tax Refund.**

| | | | |
|---|---|---|---|
| 50 | Amount of overpayment (from line 49, page 2) | 50 | 214. |
| | Deductions from overpayment on line 50 which you elect to credit to: | | |
| 51 | Your 2000 tax | 51 | |
| 52 | The NJ Endangered Wildlife Fund □ $5 □ $10 □ Other | 52 | |
| 53 | NJ Children's Trust Fund to Prevent Child Abuse □ $5 □ $10 □ Other | 53 | |
| 54 | The NJ Vietnam Veterans' Memorial Fund □ $5 □ $10 □ Other | 54 | |
| 55 | NJ Breast Cancer Research Fund □ $5 □ $10 □ Other | 55 | |
| 56 | U.S.S. New Jersey Educational Museum Fund □ $5 □ $10 □ Other | 56 | |
| 57 | Total deductions from overpayment (add lines 51 through 56) | 57 | |
| 58 | **Refund** (amount to be sent to you, line 50 less line 57) | 58 | 214. |

## Schedule 1 — Property Tax Deduction/Credit

*Complete both columns of this schedule to find out whether the property tax deduction or the property tax credit is better for you.*
*Do not complete this schedule if you claim a credit for taxes paid to other jurisdictions. Complete Schedule A.*

| | | | | |
|---|---|---|---|---|
| 1 | Property tax. Enter the property tax you paid in 1999. Renters enter 18% of rent paid in 1999. See instructions | | 1 | |
| 2 | Property tax deduction. Enter line 1 or $10,000, whichever is less. Also enter this amount on line 4 below. See instructions. | | 2 | |

| | | Column A | | Column B |
|---|---|---|---|---|
| 3 | Taxable income (copy from line 34 of your NJ-1040) | 3 | 3 | |
| 4 | Property tax deduction (copy from line 2 of this schedule) | 4 | 4 | -0- |
| 5 | Taxable income after property tax deduction (subtract line 4 from line 3) | 5 | 5 | |
| 6 | Tax you would pay on line 5 amount (go to Tax Tables or Tax Rate Schedules and enter amount) | 6 | 6 | |
| 7 | Now, subtract line 6, column A, from line 6, column B and enter the result here | | 7 | |

**Is this amount $50 or more?**

□ Yes. You receive a greater tax benefit by taking the property tax deduction. Enter the amount of line 4 of this worksheet on line 35 of Form NJ-1040. Make no entry on line 43 of Form NJ-1040 and complete the balance of the return.

□ No. You receive a greater tax benefit by taking the property tax credit. Enter $50 on line 43 of Form NJ-1040. Make no entry on line 35 of Form NJ-1040 and complete the balance of the return. See instructions.

## 1999 HR-1040 Homestead Property Tax Rebate Application

| | | | |
|---|---|---|---|
| 7 | Were you (and/or your spouse) age 65 or over, blind or disabled as of December 31, 1999? □ Yes ☒ No | | |
| | For information about the property tax deduction/credit see the instructions. | | |
| 8 | Enter the **gross income** you reported on line 29, Form NJ-1040 or see instructions | 8 | 19,735. |
| 9 | If your filing status is **married, filing separate return** and you and your spouse **maintain the same principal residence** enter the gross income reported on your spouse's return (line 29, Form NJ-1040) and check this box □ | 9 | |
| 10 | **Total gross income** (add line 8 and line 9) | 10 | 19,735. |

**Stop — If Line 10 is More Than $100,000, You are not Eligible for a Rebate.**

11 Enter your New Jersey residence on Dec 31, 1999 if different than above. If you were not a resident on Dec 31, 1999 enter your last New Jersey residence.
Street Address _____ Municipality _____

12 Check your residency status during 1999:    **a** □ Homeowner    **b** ☒ Tenant    **c** □ Both

13 If you checked 'Homeowners' or 'Both' on line 12, enter the block and lot number of the residence for which the rebate is claimed.
Block _____ — Lot _____ Qualifier _____

| | | | |
|---|---|---|---|
| 14a | Did you live at more than one New Jersey residence during the year? | □ Yes ☒ No | |
| b | Did you share ownership of a principal residence during the year with anyone, other than your spouse? | □ Yes ☒ No | |
| c | Did any principal residence you owned during the year consist of multiple dwelling units? | □ Yes ☒ No | |
| d | Did anyone, other than your spouse occupy and share rent with you for an apartment or other rental dwelling during the year? | □ Yes ☒ No | |

| | | | | |
|---|---|---|---|---|
| Home | 15 | Total 1999 property taxes you (and your spouse) paid on your principal residence in New Jersey during 1999 | 15 | |
| Owner | 16a | Total property taxes paid (Schedule HR-A, Part I, line 5) | 16a | |
| | b | Number of days as an owner (Schedule HR-A, Part I, line 4) | 16b | |
| | 17 | Enter total rent you (and your spouse) paid on your principal residence in New Jersey during 1999 | 17 | 4,800. |
| Tenant | 18a | Total rent paid (Schedule HR-A, Part II, line 11) | 18a | |
| | b | Number of days as a tenant (Schedule HR-A, Part II, line 10) | 18b | |

**I authorize the Division of Taxation to discuss my return and enclosures with my preparer** ........ □

NJIA0123   11/13/99

☐ None   **11. Closed Financial Accounts**

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

Give NAME AND ADDRESS OF INSTITUTION, TYPE AND NUMBER OF ACCOUNT AND AMOUNT OF FINAL BALANCE and AMOUNT AND DATE OF SALE OR CLOSING.

BANCO POPULAR
ACCT. NO.:
02001038125
ACC. NO.:
0200708001611

☐ None   **12. Safe Deposit Boxes**

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

Give NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY, NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY, DESCRIPTION OF CONTENTS and DATE OF TRANSFER OR SURRENDER, IF ANY.

☒ None   **13. Setoffs**

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

Give NAME AND ADDRESS OR CREDITOR, DATE OF SETOFF and AMOUNT OF SETOFF.

☒ None   **14. Property Held for Another Person**

List all property owned by another person that the debtor holds or controls.

Give NAME AND ADDRESS OF OWNER, DESCRIPTION AND VALUE OF PROPERTY and LOCATION OF PROPERTY.

☐ None   **15. Prior Address of Debtor**

If the debtor has moved within the two years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

Give ADDRESS, NAME USED and DATES OF OCCUPANCY.

**Unsworn Declaration under Penalty of Perjury.**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____   Signature of Debtor _____

Date _____   Signature of Joint Debtor (if any) _____

_____ continuation sheets attached

**Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§152 and 3571.**

3076 3A 6/1991 Julius Blumberg, Inc.

Form B8 (6-90)                                    Julius Blumberg, Inc. NYC 10013

UNITED STATES BANKRUPTCY COURT                                    DISTRICT OF

In re:   CARLOS T. TEJADA AND INGRID R. TEJADA                Debtor(s)        Case No.
                                                                              Chapter

## CHAPTER 7 INDIVIDUAL DEBTOR'S STATEMENT OF INTENTION

1.  I, the debtor, have filed a schedule of assets and liabilities which includes consumer debts secured by property of the estate.

2.  My intention with respect to the property of the estate which secures those consumer debts is as follows:

    a. *Property to Be Surrendered.*

| Description of property | Creditor's name | H,W or J |
|---|---|---|
| NONE | | |

    b. *Property to Be Retained (Specify Reaff'd, Red'd or Exempt to state debtor's intention concerning reaffirmation, redemption, or lien avoidance*.)*

| Description of property | Creditor's name | Reaff'd Red'd Exempt |
|---|---|---|
| ACCT. NO.: 02001038125, BANCO POLULAR | | EXEMPT |
| ACCT. NO.: 0200708001611, BANCO POPULAR | | EXEMPT |
| MASDA MPD 2000 | | EXEMPT |
| CLOTHING | | EXEMPT |
| Tax refund | | Exempt |

3.  I understand that § 521(2)(B) of the Bankruptcy Code requires that I perform the above stated intention within 45 days of the filing of this statement with the court, or within such additional time as the court, for cause, within such 45-day period fixes.

Date:

\* **Reaff'd** - Debt will be reaffirmed pursuant to § 524(c)

   **Red'd** - Property is claimed as exempt and will be redeemed pursuant to § 722

   **Exempt** - Lien will be avoided pursuant to § 522(f) and property will be claimed as exempt

................................................
Signature of Debtor

................................................
Signature of Debtor

3073 ~ 1991 JULIUS BLUMBERG, INC., NYC 10013

**UNITED STATES BANKRUPTCY COURT**                  **DISTRICT OF**    NEW JERSEY

In re   CARLOS T. TEJADA AND INGRID R. TEJADA          Debtor(s)          Case No.                    (If Known)

# CHAPTER 13 PLAN

*(If this form is used by joint debtors wherever the word "debtor" or words referring to debtor are used they shall be read as if in the plural.)*

1. The future earnings of the debtor are submitted to the supervision and control of the trustee and the *debtor — debtor's employer* shall pay to the trustee the sum of $          *weekly — bi-weekly — semi-monthly — monthly*    for a period of

2. From the payments so received, the trustee shall make disbursements as follows:

(*a*)  Full payment in deferred cash payments of all claims entitled to priority under 11 U.S.C. §507.

(*b*)  Holders of allowed secured claims shall retain the liens securing such claims and shall be paid as follows:

(*c*)  *Subsequent to — pro rata with* dividends to secured creditors, dividends to unsecured creditors whose claims are duly allowed as follows:

3. The following executory contracts of the debtor are rejected:

Title to the debtor's property shall revest in the debtor *on confirmation of a plan — upon dismissal of the case after confirmation pursuant to 11 U.S.C. §350.*

Dated:  ........................................                    ..........................................
                               *Debtor*                                                        *Debtor*

Acceptances may be mailed to.....  ..........................  ...........................  ..........  .............
                                                                                 *Post Office Address*

® 1991 JULIUS BLUMBERG, INC., NYC 10013

UNITED STATES BANKRUPTCY COURT                    DISTRICT OF NEW JERSEY

In re CARLOS TEJADA & INGRID TEJADA        Debtor(s)        Case No.                    (If Known)

## STATEMENT
Pursuant to Rule 2016(b)

The undersigned, pursuant to Rule 2016(b) Bankruptcy Rules, states that:

(1) The undersigned is the attorney for the debtor(s) in this case.
(2) The compensation paid or agreed to be paid by the debtor(s) to the undersigned is:
  (a) for legal services rendered or to be rendered in contemplation of and in connection
      with this case                                                      $ 750.00
  (b) prior to filing this statement, debtor(s) have paid                 $ 750.00
  (c) the unpaid balance due and payable is                               $ - 0 -
(3) $ 200.00    of the filing fee in this case has been paid.
(4) The services rendered or to be rendered include the following:
  (a) analysis of the financial situation, and rendering advice and assistance to the debtor(s) in determining whether to file a
      petition under title 11 of the United States Code.
  (b) preparation and filing of the petition, schedules, statement of affairs and other documents required by the court.
  (c) representation of the debtor(s) at the meeting of creditors.

(5) The source of payments made by the debtor(s) to the undersigned was from earnings, wages and compensation for services
    performed, and

        NONE

(6) The source of payments to be made by the debtor(s) to the undersigned for the unpaid balance remaining, if any, will be from
    earnings, wages and compensation for services performed, and

        NONE

(7) The undersigned has received no transfer, assignment or pledge of property execept the following for the value stated:

        NONE

(8) The undersigned has not shared or agreed to share with any other entity, other than with members of undersigned's law firm,
    any compensation paid or to be paid except as follows:

    PHILP E. DI GIOVANNI, ESQ., FOR SUPPORT SERVICES AND OFFICE USE

Dated:                    Respectfully submitted,                                     Attorney for Petitioner

Attorney's name and address C/O PHILIP E. DI GIOVANNI, ESQ., 315 RAHWAY AVENUE, ELIZABETH, NEW JERSEY 07202

© 1991 JULIUS BLUMBERG, INC., NYC 10013

**WACHOVIA**

H  18828  9

| Closing Date | Card Number(s) | New Balance | Minimum Payment | Payment Date | Amount Enclosed |
|---|---|---|---|---|---|
| 080601 | 5467 1050 0723 2269 | 422445 | 59842 | NOW DUE | $ |

Make check payable to Wachovia.

YOU MAY AVOID ADDITIONAL FINANCE CHARGES ON PURCHASES BY PAYING THE NEW BALANCE BY PAYMENT DATE.

Check box at left and indicate new address and/or phone number on back.

CARLOS TEJADA
INRID R TEJADA
710 MURRAY ST
ELIZABETH NJ 07202-2206

POST OFFICE BOX 15515
WILMINGTON DE 19886-5515

54671050072322697 040422445005984237

▲ Please detach here and return top portion with your payment. Do not staple or clip your check to the form. ▲

| Closing Date | Card Number(s) | Credit Limit | Rate Option | Payment Date |
|---|---|---|---|---|
| 080601 | 5467 1050 0723 2269 | 4000 | *PERIODIC RATE MAY VARY | NOW DUE |

| Reference Number | Posting Date | Transaction Date | Description | Amount |
|---|---|---|---|---|
| ---------- PAYMENTS, ADJUSTMENTS AND OTHERS ---------- | | | | |
| 074327001190000710200006 | 7 09 | 7 06 | | 29 00CR |
| 074327001190000720000008 | 7 09 | 7 06 | FINANCE CHARGE CREDIT | 05CR |
| 741181612180002180610002 | 8 06 | 8 06 | OVERLIMIT FEE | 29 00 |
| 074327001190748187008043 | 7 09 | 7 06 | PAYMENT RECEIVED, THANK YOU | 80 00CR |
| 741181612180002180620000 | 8 06 | 8 06 | LATE FEE | 29 00 |

THIS NOTICE IS TO INFORM YOU THAT CREDIT CARD ACCOUNTS FORMERLY ISSUED AND SERVICED BY THE FIRST NATIONAL BANK OF ATLANTA, D/B/A WACHOVIA BANKCARD SERVICES HAVE BEEN TRANSFERRED TO AND ARE ISSUED BY FIRST USA BANK, N.A. LOCATED IN WILMINGTON, DELAWARE.

WE HAVE RECEIVED YOUR RECENT PAYMENT. CONTINUED PAYMENTS ARE NECESSARY TO AVOID FURTHER ACTION. OUR CREDIT CARDS SHOULD BE CUT IN HALF AND RETURNED IF YOU HAVE NOT ALREADY DONE SO. FOR ASSISTANCE PLEASE CALL 1-888-847-7104.

YOUR ACCOUNT IS THREE MONTHS PAST DUE. CHARGE PRIVILEGES ARE CANCELLED. PLEASE RETURN OUR CREDIT CARD (S), CUT IN HALF, ALONG WITH YOUR PAYMENT IMMEDIATELY. IF YOU ARE UNABLE TO DO SO, PLEASE CALL OUR OFFICE AT 1-800-241-1840.

| Account Activity Summary | Previous Balance + | Purchases Advances & Other Charges + | Periodic Rate Charge + | Cash Adv. Charge + | Late Charges - | Payments - | Credits = | New Balance |
|---|---|---|---|---|---|---|---|---|
| | 419497 | 2900 | 8053 | | 2900 | 8000 | 2905 | 422445 |

| Balance Type | Average Daily Balance | Daily Periodic Rate | Corresp. Annual Percent. Rate | Periodic Rate Charge | | |
|---|---|---|---|---|---|---|
| PURCHASES | 412475 | .062986% * | 22.99% | 8053 | Amount Past Due | 440A2 |
| CASH ADVANCES | 00 | .062986% * | 22.99% | 00 | Minimum Payment Due | 59842 |
| | | | | | ANNUAL PERCENTAGE RATE | 22.98 |
| | | | | | Days in Billing Cycle | 31 |

*24 Hour Customer Service*
*1-800-241-7990*

**WACHOVIA**

Please See Reverse For Important Information

Retailers National Bank and Members

# ⊙ TARGET

9-015-917-037-90          20.00          514.48 $

CHECK HERE to enter
the win!win!win! sweepstakes ▶
ENTER YOUR E MAIL ADDRESS BELOW

ADDRESS

CITY          ST          ZIP

PHONE #
PLEASE INDICATE ANY
ADDRESS OR PHONE #
CHANGES ABOVE

RETAILERS NATIONAL BANK
P.O. BOX 59231
MINNEAPOLIS, MN  55459-0231

AAST03  00169016

BILLING DATE
August 3, 2001

CARLOS T TEJADA
710 MURRAY ST APT 1
ELIZABETH, NJ  07202-2206

Page 1 of 1

3000200000514489001591703791

MAIL THIS PORTION WITH YOUR PAYMENT

| MAIL PAYMENT BY | TO ENSURE IT IS RECEIVED BY | ACCOUNT NUMBER | CREDIT LINE | AVAILABLE CREDIT |
|---|---|---|---|---|
| 08-29-01 | 09-03-01 | 9-015-917-037-90 | $800 | $286 |
| BILLING DATE | | ACCOUNT NUMBER | CREDIT LINE | AVAILABLE CREDIT |
| 08-03-01 | | | | |

| Date | Reference | Dept | Store | Description | Amount |
|---|---|---|---|---|---|
| Jul 6 | 871002900370 | | | 17-Electronic Payment | 20.00- |

**Payments on your account are to be made through your Consumer Credit Counseling Service office.** As long as you keep the arrangement you agreed upon with the CCCS and Guest Credit Collections, your account will not be assessed late fees or finance charges and will not become further past due. If you are unable to keep these payment arrangements, it is extremely important that you contact your CCCS office.

**Target School Fundraising Donations Exceed $41.8 Million**

Thank you for participating in the Target School Fundraising Program. Target donations for schools are *more than $41.8 million* from Target Guest Card purchases. Each time you use your Target Guest Card, you are helping *Christopher Columbus School 15.*

| ACCOUNT | PREVIOUS BALANCE | CHARGES | PAYMENTS/CREDITS (CR) | FINANCE CHARGES | NEW BALANCE |
|---|---|---|---|---|---|
| 90-TARGET | $534.48 | $0.00 | $20.00 | $0.00 | $514.48 |
| ACCOUNT | ANNUAL PERCENTAGE RATE | PERIODIC RATE | COMPUTED ON THE AVG DAILY BALANCE | AMOUNT PAST DUE | MINIMUM DUE INCLUDES ANY PAST DUE |
| 90-TARGET | 21.0% | 0.05753% | $0.00 | | $20.00 |

CHASE Continental Airlines

| PAYMENT DUE DATE | NEW BALANCE | MINIMUM DUE |
|---|---|---|
| 09/02/01 | $3,784.86 | $156.00 |

Enter Amount Enclosed In Boxes Below

$ [            ]

Please make check or money order payable to CHASL VISA

Print change of address and telephone number

New Address: _____

Telephone ( )

CARLOS T TEJADA          003008
/10 MURRAY ST
# 1
ELIZABETH NJ 07202-2206

P.O. BOX 15583
WILMINGTON DE 19886-1194

4022970120039987000378486000156009100306

Please detach at perforation and return with your payment.

CHASE  Continental Airlines

**Continental Airlines® Visa card from Chase**
ACCOUNT NUMBER: 4022 9701 2003 9987

| NEW BALANCE | PAYMENT DUE DATE | STATEMENT CLOSING DATE | DAYS IN BILLING CYCLE |
|---|---|---|---|
| $3,784.86 | 09/02/01 | 08/08/01 | 30 |

| TOTAL CREDIT LINE | TOTAL AVAILABLE CREDIT | CASH ACCESS LINE | AVAILABLE CASH |
|---|---|---|---|
| $4,000 | $0 | $4,000 | $0 |

## ONEPASS® MILEAGE SUMMARY

| Miles Earned This Statement | Total Miles Earned Since 06/99 |
|---|---|
| 0 | 9,938 |

### Here is your Account Summary:

| | TOTAL |
|---|---|
| Previous Balance | $3766.24 |
| (-) Payments, Credits | 0.00 |
| (+) Purchases, Cash, Debits | 0.00 |
| (+) FINANCE CHARGES | 18.62 |
| (=) New Balance | 3784.86 |
| Minimum Due | 78.00 |
| Past Due - Pay Immediately | 78.00 |
| Minimum Payment Due | $156.00 |

### Your charges and credits at a glance:

| TRAN. DATE | POST DATE | REF. NO. | DESCRIPTION OF TRANSACTIONS | CREDITS | CHARGES |
|---|---|---|---|---|---|
| | | | No activity this billing period. | | |
| | | | Total of your credits and charges | 0.00 | 0.00 |

IN PLACE OF THE PURCHASES GRACE PERIOD DESCRIBED UNDER "PURCHASES GRACE PERIOD" SECTION OF THIS STATEMENT, PAY THE NEW BALANCE (LESS ANY CASH ADVANCE BALANCE) IN FULL ON OR BEFORE THE PAYMENT DUE DATE TO AVOID ADDITIONAL FINANCE CHARGES ON PURCHASES.

### Here's how we determined your Finance Charge*:

| | DAILY PERIODIC RATE | AVERAGE DAILY BALANCE | PERIODIC / MIN. FINANCE CHARGE | TOTAL FINANCE CHARGE | NOMINAL ANNUAL PERCENTAGE RATE | ANNUAL PERCENTAGE RATE |
|---|---|---|---|---|---|---|
| Purchases | 0.01644% | $3670.28 | $18.10 | $18.10 | 6.00% | 6.00% |
| Cash | 0.01644% | $104.94 | $0.52 | $0.52 | 6.00% | 6.00% |

* Please see reverse side for balance computation method and other important information.



**Questions** about your account? Credit Card lost or stolen? Call a Chase Representative, toll-free, at **1-800-334-6350** or write PO Box 15919, Wilmington, DE 19850-5919.
Para Servicio al Cliente en Español: **1-800-545-0464.**

Case 02-30603-BKC Doc 1 Filed 01/17/02 Entered 01/17/02 13:16:00 Desc Main
DISCOVER Converted from Ave046(4053567118)116 Page 60 of 69

**DISCOVER**

minimum payment due
**$21.00**

Please remit payment enclosed below

$ _____

*Please make check payable to Discover Card
or pay online @ Discovercard.com.*

B044633
INGRID TIGADA
710 MURRAY ST APT 1
ELIZABETH NJ 07202-2206

Great Balance Transfer rates!
Call 1-800-DISCOVER to see if an
offer is available for you.

PO BOX 15251
WILMINGTON DE 19886-5251

*Address or telephone change? Please print change in the space above.*

0000060110013606055980111657000210000021 00



**Closing Date: July 27, 2001**          page 1 of 1

| Cashback Bonus® Award | this period | to date |
|---|---|---|
| *Qualified Purchases* | ~ $0.00 | $125.01 |
| *Cashback Bonus award earned* | $0.00 | $0.31 |
| *Cashback Bonus anniversary date:* | October 27 | |

## Discover Card Account Summary

| | | | | |
|---|---|---|---|---|
| account number | 6011 0013 6060 5598 | *previous balance* | | $1,128.46 |
| payment due date | August 26, 2001 | *payments and credits* | - | 21.00 |
| minimum payment due | $21.00 | *purchases* | + | 0.00 |
| credit limit | $1,200.00 | *cash advances* | + | 0.00 |
| credit available | $0.00 | *balance transfers* | + | 0.00 |
| cash credit limit | $600.00 | **FINANCE CHARGES** | + | 9.11 |
| cash credit available | $0.00 | *new balance* | = | $1,116.57 |

*You may be able to avoid Periodic Finance Charges, see the reverse side for details.*

## Transactions

| | trans. date | post date | | | |
|---|---|---|---|---|---|
| **Payments and Credits** | Jul 9 | Jul 9 | PAYMENT - THANK YOU | $ | -21.00 |

*Updated Feature Makes Online Account Center More Convenient. We've made the Account Center at Discovercard.com even more convenient! Now you can view your statement summaries from the past 12 months - instead of only 6. And you still can view, sort and download that information into financial software. Visit Discovercard.com today.*

| | Average Daily Balances | Daily Periodic Rates | ANNUAL PERCENTAGE RATES | Periodic FINANCE CHARGES | Transaction Fee FINANCE CHARGES | Rate Plan |
|---|---|---|---|---|---|---|
| *current billing period: 30 days* | | | | | | |
| Purchases | $1119.58 | 0.02712% | 9.90% | $9.11 | none | fixed |
| Cash Advances | $0 | 0.02712% | 9.90% | $0 | none | fixed |

**Questions? Call 1-800-DISCOVER (1-800-347-2683) or log on to Discovercard.com.** For TDD (Telecommunication Device for the Deaf) assistance, see reverse side. Send billing error notice to: Discover Card: P.O. Box 15192, Wilmington, DE 19850-5192.





Associates Credit Card Services, Inc.

PO Box 9014
Des Moines, IA 50368-9014

554-555-220-9

AUGUST 3, 2001

| Minimum Payment | $58.95 |
| Full Payment | $248.95 |

CARLOS T TEGADA
APT 1
710 MURRAY ST
ELIZABETH NJ 07202-2206

Dear Customer:

Your business is important to us; however, a portion of your balance is past due, and account privileges have been suspended.

If you are unable to submit payment, please call us at 1-800-554-4695 to make payment arrangements.

Thank you.

Consumer card owned by Associates National Bank(Delaware)
Commercial card owned by Associates Capital Bank

Very truly yours,

C. MULVIHILL
CREDIT CARD COLLECTIONS

CXM:dgb

A01103-A

**Sears Card**
ACCOUNT STATEMENT

CARLOS T TEGADA
710 MURRAY ST APT 1
ELIZABETH NJ 07202-2206

0010816

| Account Number: | 11 50025 15775 3 |
|---|---|
| Billing Cycle Closing Date | 08/02/01 |
| Minimum Payment Due Date | 08/30/01 |
| Total Account Balance | $59.25 |
| **Minimum Payment Due** | **$0.00** |

Amount Enclosed _____

PAYMENT CENTER
PO BOX 182149
COLUMBUS OH 43218-2149

Make checks payable to Sears National Bank
and include your account number on the check.

☐ Address change? Check box. Print new address and telephone on the back of statement.

P1150025157753     5925    2500

SEARS CARD ACCOUNT NUMBER: 11 50025 15775 3      1 OF 1

## REGULAR TRANSACTIONS

| Trans Date | Post Date | Description | Charges/ Credits |
|---|---|---|---|
| 07-06 | 07-07 | PAYMENT - THANK YOU | - $25.00 |

## ACCOUNT SUMMARY

| Total Credit Limit | Total Credit Available | Billing Cycle Closing Date | Days In Billing Period | Minimum Payment Due Date | Minimum Payment Due |
|---|---|---|---|---|---|
| $0.00 | $0.00 | 08/02/01 | 31 | 08/30/01 | $0.00 |

| Previous Balance | Payments And Credits | Purchases And Debits | Other Charges | Total FINANCE CHARGES | Total Account Balance |
|---|---|---|---|---|---|
| $83.16 | $25.00 | $0.00 | $0.00 | $1.09 | $59.25 |

| Purchase Type | Amount | Promo. End Date | ANNUAL PERCENTAGE RATE | Average Daily Balance | Periodic Rate (M) Monthly (D) Daily | FINANCE CHARGE (M) Minimum (P) Periodic |
|---|---|---|---|---|---|---|
| Regular | $59.25 | N/A | 21.00% | $61.12 | 0.0576% (D) | $1.09 (P) |

NOTICE: See reverse side for important information.
For customer service or to report your card lost or stolen, call 1-800-917-7700, M-S 9AM-9PM, SUN 10AM-6PM.
Mail Billing Error Notices to PO BOX 818017 CLEVELAND OH 44181-8017



# Sears Premier Card
ACCOUNT STATEMENT

INGRID R TEJADA
710 MURRAY ST APT STREE          0010796
ELIZABETH NJ  07202-2206

PAYMENT CENTER
PO BOX 182149
COLUMBUS OH  43218-2149

| | |
|---|---|
| Account Number: | 11 50006 47209 8 |
| Billing Cycle Closing Date | 07/24/01 |
| Minimum Payment Due Date | 08/21/01 |
| Total Account Balance | $1,011.62 |
| **Minimum Payment Due** | **$7.58** |

Amount Enclosed _____

Make checks payable to Sears National Bank
and include your account number on the check.

☐ Address change? Check box. Print new address and telephone on the back of statement.

P1150006472098        101162    758    2500

SEARS PREMIER CARD ACCOUNT NUMBER: 11 50006 47209 8

HOW DO YOU KEEP YOUR SEARS PREMIER CARD BENEFITS?  EASY...JUST SPEND $600 ANNUALLY ON YOUR
PREMIER CARD.                                                                    1 OF 1

A NOSTALGIC WAY TO LISTEN TO THE MUSIC OF YESTERDAY AND TODAY.  THIS UNIQUE ALL-IN-ONE
TURNTABLE/CASSETTE PLAYER/CD PLAYER BRINGS OLD-TIME CHARM INTO THE NEW MILLENIUM.
FILL YOUR HOME WITH BEAUTIFUL MUSIC AND MEMORIES.  SEE INSIDE FOR DETAILS.

PLANNING A SUMMER VACATION? LET SEARSPHOTOS.COM DEVELOP YOUR FILM AND GET A SET OF 3.5X5
OR 4X6 PRINTS FOR $3.99 A ROLL! GO TO WWW.SEARSPHOTOS.COM AND ORDER A MAILER TODAY. UPLOAD
YOUR DIGITAL MEMORIES, THEN USE PROMO CODE JN6264 TO ORDER PRINTS ON-LINE FOR $0.39 EACH.

## REGULAR TRANSACTIONS

| Trans Date | Post Date | Description | Charges/ Credits |
|---|---|---|---|
| 07-06 | 07-07 | PAYMENT - THANK YOU | - $25.00 |
| 07-24 | 07-24 | CREDIT PROTECTION PLAN/1-800-366-2286 | $7.58 |

## ACCOUNT SUMMARY

| Total Credit Limit | Total Credit Available | Billing Cycle Closing Date | Days In Billing Period | Minimum Payment Due Date | Minimum Payment Due |
|---|---|---|---|---|---|
| $1,260.00 | $248.38 | 07/24/01 | 30 | 08/21/01 | $7.58 |

| Previous Balance | Payments And Credits | Purchases And Debits | Other Charges | Total FINANCE CHARGES | Total Account Balance |
|---|---|---|---|---|---|
| $1,010.13 | $25.00 | $7.58 | $0.00 | $18.91 | $1,011.62 |

| Purchase Type | Amount | Promo. End Date | ANNUAL PERCENTAGE RATE | Average Daily Balance | Periodic Rate (M) Monthly (D) Daily | FINANCE CHARGE (M) Minimum (P) Periodic |
|---|---|---|---|---|---|---|
| Regular | $1,011.62 | N/A | 22.90% | $1,003.45 | 0.0628% (D) | $18.91 (P) |

NOTICE: See reverse side for important information.
For customer service or to report your card lost or stolen, call 1-800-917-7700, M-S 9AM-9PM, SUN 10AM-6PM.
Mail Billing Error Notices to PO BOX 818017 CLEVELAND OH 44181-8017



# PROVIDIAN

| ACCOUNT NUMBER | BALANCE AS OF 07/23/01 | DUE DATE | MINIMUM PAYMENT | AMOUNT ENCLOSED |
|---|---|---|---|---|
| 4479-4127-2440-6153 | $1,651.24 | AUG 17, 2001 | $50.00 | $ |

☐ Indicate change of address on back

Make Checks Payable to Providian

## VISA

VISA
PO BOX 660786
DALLAS TX 75266-0786

Please be sure
◄ this address appears
in the window.

INGRID R TEJADA
CARLOS T TEJADA
710 MURRAY ST
ELIZABETH NJ 07202-2206

Page 1 of 1
P024118

447941272440615300050000165124 00000

--- DETACH HERE ✂ ---

Your account is issued by Providian National Bank, Tilton, NH.

### MESSAGES FROM VISA

You have been rewarded for making purchases!
Points earned this month: 104
Total Points: 9284*
*May not include recent adjustments such as redemptions or recent purchases.

We are pleased to support the kNOw Fraud campaign. If you feel you've been a
victim of ID theft or you want more information, call toll-free 1-877-IDTHEFT

Enjoy hot Summer Savings when you use your Providian VISA(R) card!
Offers include Champs Sports(R), Pearle Vision(R), Radisson Hotels(R), and
Hertz(R). Please see enclosed VISA REWARDS insert for details.

Pay your Providian bill online. It's quick, convenient, and no stamps are required!
Visit www.providian.com today

### TRANSACTIONS

| Date | Description | Amount |
|---|---|---|
| 06-21 | PAYLESSSHOESOU00028159 ELIZABETH NJ | |
| 06-21 | SHOPPERS WORLD ELIZABETH NJ | 47.53 |
| 07-16 | PAYMENT RECEIVED -- THANK YOU | 56.89 |
| 07-23 | MONTHLY FEE | 50.00 PY |
| | | 7.95 |

### ** AVAILABLE CREDIT

** Your Total Available Credit is $58.76
*** $58.76 of your Available Credit can be accessed for Cash Advances.
** The portion of your credit line that can be used for Cash Advances is limited to $1,710.00.

## FOR BILLING ERRORS AND IMPORTANT INFORMATION, SEE REVERSE SIDE.

### ACCOUNT SUMMARY

| | |
|---|---|
| Previous Balance | $1,559.62 |
| - Credits | .00 |
| - Payments | 50.00 |
| + Purchases & other Charges | 112.37 |
| + Cash Advances | .00 |
| + FINANCE CHARGE: On Balances | 29.25 |
| + Late Charge | .00 |
| = NEW BALANCE | $1,651.24 |

000305800 3985 3985

### STATEMENT DATE

Number of Days in Billing Cycle: 07/23/01 — 32

| | Purchase | Cash Advance |
|---|---|---|
| Average Daily Balance | $1,668.91 | $.00 |
| ANNUAL PERCENTAGE RATE | 19.99%* | 21.49%* |
| Daily Periodic Rate | .054767%* | .058877%* |

### PAYMENT INFORMATION

| | |
|---|---|
| Account Number | 4479 4127 2440 6153 |
| Credit Line ** | $1,710 |
| Available Credit *** | $58.76 |
| Minimum Payment Due | $50.00 |
| Payment Due Date | 08/17/01 |

*These rates may vary.



**GC Services Limited Partnership**
**Collection Agency Division**
**6330 Gulfton, Houston, Tx. 77081**

PO BOX 27254
KNOXVILLE, TN 37927
RETURN SERVICE REQUESTED
AUGUST 10, 2001

# BALANCE DUE STATEMENT

YOU OWE
WACHOVIA BANK

| BALANCE DUE |
| --- |
| $4,224.45 |

ACCOUNT NUMBER
41181650072322669

41181650072322269-0565-11
llll...lll.l..l.lll...ll...lll...llll...lll...l..l..l
CARLOS TEJADA
710 MURRAY ST

ELIZABETH NJ 07202-2206

USE ENCLOSED ENVELOPE AND SEND PAYMENT TO:

l...lll.l.l..l.l...l.l...l.l..l.l.ll...ll..ll..l..l
PO Box 15256

Wilmington DE 19886-5256

1-800-564-9164

ACCOUNT NUMBER
41181650072322269

**PLEASE DETACH AND RETURN UPPER PORTION OF STATEMENT WITH PAYMENT.**

Dear Carlos Tejada:

Your account with the above mentioned client has been referred to us for collection.

By this time you must realize that you are seriously delinquent.

Your current balance is $4,224.45. Please remit the past due portion of your balance in the amount of $440.42 promptly to avoid further collection activity. Please include this letter to assure proper credit of your payment to your account.

Please make your check payable to "WACHOVIA BANK CARD SERVICES". If you have any questions please call

**FIRST
NORTH AMERICAN
NATIONAL BANK®**

FNANB
P.O. BOX 42396
RICHMOND, VA 23242-2396

FIRST NORTH AMERICAN NATIONAL BANK
P O BOX 17059
WILMINGTON, DE 19886-7059

CARLOS T TEGADA
710 MURRAY ST APT 1
ELIZABETH NJ 07202-2206

PIONEER2

MAIL
CHECK
TO

4053594002740340000204170004023177

050801 Statement

**VISA**

| | |
|---|---|
| ACCOUNT # | 4053 5594 0027 4034 |
| NEW BALANCE | $4,023.17 |
| PAYMENT DUE DATE | 07/03/01 |
| MINIMUM PAYMENT DUE | $204.17 |

MAKE CHECKS PAYABLE TO FNANB

$

AMOUNT ENCLOSED

PLEASE INDICATE ANY CHANGE TO ADDRESS OR TELEPHONE BELOW

Street Address _____

City-State-Zip _____

Home Telephone (   )

Business Telephone (   )

Detach Here

St. Elizabeth Hospital
225 Williamson Street
Elizabeth NJ 07207
Fed Id# 22-1500601
Correspondence Address

| Patient Name | | Account # | Statement Date |
|---|---|---|---|
| TEJADA,QUIRA | | 61436341 | 07/17/01 |
| Admit Type | | Discharge Date | Amount Due |
| CLINIC | | 03/31/01 | 204.00 |

Remit Payment To:

150

2038       11      Forwarding Service Requested

TEJADA, CARLOS
426 FULTON ST
ELIZABETH NJ 07206-1220

Illmlmlmlmlllllmlllmmllllllllllllmmllllllllmlll

ST. ELIZABETH HOSPITAL
P.O. BOX 27998
NEWARK NJ 07101-7998
Illmlmlmlllllmlmlllllllmllllllmlllllmllllmllllmllmllllllllllllllllllllllllllllllllllllllllllllllllllllllllllllll

If your address has changed, check here and note changes on reverse side.

PLEASE RETURN PORTION ABOVE WITH YOUR REMITTANCE. SHOW RETURN ADDRESS ABOVE THROUGH WINDOW.

| Date | Description | Amount |
|---|---|---|
| | **BALANCE AS OF 06/26/01** | 204.00 |
| | | |
| | AMOUNT DUE---> | 204.00 |

PAST DUE. PAYMENT HAS NOT BEEN RECEIVED ON THIS
ACCOUNT.TO AVOID FURTHER COLLECTION ACTIONS,
PLEASE REMIT PAYMENT TODAY. IF YOU HAVE ANY
QUESTIONS, PLEASE CALL (908)994-8954.THANK YOU.

| Patient Name | Account # | Statement Date |
|---|---|---|
| TEJADA,QUIRA | 61436341 | 07/17/01 |
| Admit Type | Phone # | Amount Due |
| CLINIC | 908-994-8954 | 204.00 |

**St. Elizabeth Hospital**
225 Williamson Street
Elizabeth NJ 07207
Fed Id# 22-1500801
Correspondence Address

| Patient Name | Account # | Statement Date |
|---|---|---|
| TEJADA,QUIRA | 61436341 | 07/26/01 |

| Admit Type | Discharge Date | Amount Due |
|---|---|---|
| CLINIC | 04/30/01 | 30.00 |

Remit Payment To:

913        4        Forwarding Service Requested            186

TEJADA, CARLOS
426 FULTON ST
ELIZABETH NJ 07206-1220

ST. ELIZABETH HOSPITAL
P.O. BOX 27998
NEWARK NJ 07101-7998

___If your address has changed, check here and note changes on reverse side.

PLEASE RETURN PORTION ABOVE WITH YOUR REMITTANCE. SHOW RETURN ADDRESS ABOVE THROUGH WINDOW.

| Date | Description | Amount |
|---|---|---|
| | **BALANCE AS OF  07/05/01** | 30.00 |
| | | |
| | **AMOUNT DUE--->** | 30.00 |

**PAYMENT STILL HAS NOT BEEN RECEIVED FROM YOUR
CARRIER,THEREFORE IT HAS BEEN ASSUMED THAT THIS
CLAIM HAS BEEN DENIED. PLEASE REMIT YOUR PAYMEN
TODAY AND SEEK REIMBURSEEMENT FROM YOUR CARRIER**

| Patient Name | Account # | Statement Date |
|---|---|---|
| TEJADA,QUIRA | 61436341 | 07/26/01 |

| Admit Type | Phone # | Amount Due |
|---|---|---|
| CLINIC | 908-994-8954 | 30.00 |

WACHOVIA
P.O. BOX 15515
WILMINGTON, DE 19886-5515

TARGET
RETAILERS NATIONAL BANK
P.O.  BOX 59231
MINNEAPOLIS, MN 55459-0231

CHASE
P.O. BOX 15583
WILMINGTON, DE 19886-1194

DISCOVER
P.O. BOX 15251
WILMINGTON, DE 19886-5251

BP/AMOCO
P.O. BOX 9014
DES MOINES, IA 50368-9014

SEARS CARD
P.O. BOX 182149
COLUMBUS, OH 43218-2149

SEARS PREMIER CARD
P.O. BOX 182149
COLUMBUS, OH 43218-2149

PROVIDIAN
VISA
P.O. BOX 660786
DALLAS, TX 75266-0786

GC SERVICES LIMITED PARTNERSHIPS
COLLECTION AGENCY DIVISION
6330 GULFTON
HOUSTON, TX 77081

FIRST NORTH AMERICAN NATIONAL BANK
FNANB
P.O. BOX 42336
RICHMOND, VA 23242-2336

ST. ELIZABETH HOSPITAL
225 WILLIAMSON STREET
ELIZABETH, NEW JERSEY